## UNITED STATES BANKRUPTCY COURT
## NORTHERN DISTRICT OF ILLINOIS
## EASTERN DIVISION

| | |
|---|---|
| In re: | Chapter 7 |
| **Mack Industries, Ltd.**, *et al.*, | Bankruptcy No. 17-09308 (Jointly Administered) |
| Debtors.[1] | Honorable Carol A. Doyle |
| **Ronald R. Peterson**, as chapter 7 trustee for Mack Industries Ltd., | |
| Plaintiff, | |
| v. | Adversary No. 19-00436 |
| **Ferguson Enterprises Inc.**, | |
| Defendant. | |

## TRUSTEE'S MOTION FOR LEAVE TO APPEAL

Two different bankruptcy judges reviewed substantially similar complaints on motions to dismiss. One judge found that a corporation did not get reasonably equivalent value when its owners looted it, while the other found that the corporation did get reasonably equivalent value. The latter judge, who dismissed the plaintiff's claim with prejudice, improperly assumed facts outside the complaint and drew inferences in the defendant's favor. This ruling will likely affect 267 similar cases that remain pending before the bankruptcy judge. This Court should therefore grant the plaintiff leave to appeal to correct this error.

---

[1] The debtors, with their respective bankruptcy case numbers, are as follows: Mack Industries, Ltd. (17-09308); Oak Park Avenue Realty, Ltd. (17-16651); Mack Industries II, LLC (17-16859); Mack Industries III, LLC (17-17106); Mack Industries IV, LLC (17-17109); Mack Industries V, LLC (18-03445); and Mack Industries VI, LLC (18-03451).

# 1. BACKGROUND.

The question this appeal presents is whether the bankruptcy judge erred in finding—on a motion to dismiss and without evidence—that a debtor received reasonably equivalent value when the debtor's owners pillaged it to benefit themselves and their other entities. The bankruptcy judge below made such a finding and, on that basis, dismissed a constructive fraudulent transfer claim with prejudice. Order (attached as Ex. A); Mem. Op. (attached as Ex. B), at 5–11. This was an error, and its prompt correction will speed the resolution of this case and 267 others that remain pending below.

## 1.1. General background.

This case is one of 436 lawsuits brought by Ronald R. Peterson, not individually, but as trustee (the "Trustee") for the bankruptcy estates of Mack Industries Ltd. (the "Debtor") and related debtors, seeking to avoid and recover fraudulent obligations and transfers. The parties resolved nearly 40% of these cases, but there are 268 cases still pending before the bankruptcy judge who issued the order subject to appeal and two cases still pending before a different bankruptcy judge.

James K. McClelland and his son James H. McClelland owned the Debtor and many other entities, and they used them to run several different real-estate related businesses. The Debtor had financial difficulties, so the McClellands caused the Debtor filed a voluntary chapter 11 bankruptcy case on March 24, 2017. The bankruptcy court converted the Debtor's case to a chapter 7 bankruptcy case, and the Trustee serves as the trustee in that case and in six other cases for related debtors. Creditors have filed proofs of claim alleging that these debtors owe tens of millions of dollars in unpaid debt.

A chapter 7 trustee has several statutory duties, including the duty to "collect and reduce to money the property of the estate for which such trustee serves" and to distribute that money to creditors. 11 U.S.C. §§ 704(a)(1), 726. As part of this

process, a trustee may avoid and recover fraudulent transfers under federal or state law. *Id.* § 548 (trustee may avoid fraudulent transfers and obligations); *id.* § 544(b) (trustee may avoid any transaction that a creditor may avoid under "applicable law"); 740 Ill. Comp. Stat. 160/1–12 (creditors may avoid transactions under the Illinois Uniform Fraudulent Transfer Act); 11 U.S.C. § 550 (trustee may recover from defendant value of avoided transaction). A trustee may avoid as a fraudulent transfer any obligation that a debtor incurred or transfer that a debtor made "without receiving a reasonably equivalent value in exchange for the transfer or obligation" and while insolvent or in an otherwise fragile financial condition. 740 Ill. Comp. Stat. 160/5(a)(1). *Accord* 11 U.S.C. § 548(a)(1)(B).

## 1.2. The complaint in this case.

In his complaint, the Trustee alleged the following:

James K. McClelland owned the Debtor and managed it with his son James H. McClelland. Am. Compl. (attached as Ex. C), at ¶¶ 6–7. The McClellands used Ferguson Enterprises Inc., a plumbing-supply distributor, to supply goods for use in real estate owned by the Debtor, by the McClelland family's other entities and by others. *Id.* ¶¶ 13–14.

Between November 12, 2012, and February 27, 2017, the McClellands caused the Debtor to incur obligations to Ferguson and to pay Ferguson $1,932,222.48 for goods to improve parcels of real estate that the Debtor did not own. *Id.* ¶ 66, exs. A, B. The McClellands did so to benefit themselves and their other entities, who owned the improved parcels of real estate. *Id.* ¶¶ 77–78. The Debtor had no need or legitimate business purpose to pay for goods that Ferguson provided to the McClellands' other entities.

The McClellands caused the Debtor to make the payments at issue as part of a larger scheme to hinder, delay and defraud the Debtor's creditors, including American Residential Leasing Company LLC. *Id.* ¶¶ 13–63. Uniquely, the Debtor's

agent admitted to the Debtor's fraudulent intent. *Id.* ¶ 30 ("Specifically, in June 2014, Workman told Byce that, absent a modification, the Debtor would transfer its assets to related entities for nothing in return to hinder American Residential's ability to exercise its legal remedies as a creditor or otherwise."). In addition, many badges of fraud exist with respect to the obligations and transfers at issue. *See id.* ¶¶ 96–103; 740 Ill. Comp. Stat. 5(b) (providing non-exclusive list of factors to consider in determining actual intent). The Debtor made the payments while it was insolvent or otherwise in a precarious financial condition. *Id.* ¶¶ 80–90. Because the McClellands looted the Debtor, using its money to buy goods from Ferguson for their other entities, the Debtor did not get anything in return—that is, it did not get reasonably equivalent value. *Id.* ¶¶ 77–82.

Based on these allegations and others, the Trustee seeks to avoid and recover the obligations and payments that the Debtor made to Ferguson as fraudulent transfers. Ferguson responded with a motion to dismiss the Trustee's complaint on various grounds, including failure to state a claim.

### 1.3. The complaint in the *River West* case.

The McClellands' pillaging of the Debtor was not confined to the transactions with Ferguson. The Trustee filed a total of 436 lawsuits seeking to avoid fraudulent and preferential transactions that the Debtor had to others. The defendant in one of those other cases was River West Realty Ltd. Am. Compl. (attached as Ex. D). The fundamental fact pattern in the *River West* case was the same as in this case: the McClellands used River West to obtain services for their other entities, and they caused the Debtor to pay for those services while it was insolvent. *Id.* ¶¶ 66–96. Many of the same allegations appear in the *River West* complaint as in the *Ferguson* complaint. *Compare* Ex. C *with* Ex. D.

The judge hearing the bulk of the Trustee's lawsuits recused herself from the *River West* case, which was reassigned to another bankruptcy judge. Like Ferguson,

River West filed a motion to dismiss on various grounds, including failure to state a claim.

## 1.4. The judges' rulings.

The *River West* judge ruled first. Order (attached as Ex. E). As relevant to this appeal, the judge ruled that when the McClellands looted the Debtor, the Debtor did not receive reasonably equivalent value in exchange:

> Defendant also argues that Trustee merely states Defendant did not receive reasonably equivalent value without anything to support that statement. Again, the Complaint shows otherwise. Trustee specifically alleges that "the real estate that River West located was acquired by Mack Industries II LLC, Mack Industries III LLC, Mack LOC I LLC, Wheelhouse Investments I LLC, and others." Trustee also alleges that "[b]ecause the Debtor did not own the real estate that River West located, Debtor did not benefit at all from River West's services." Finally, Trustee also alleges Debtor was insolvent when it made the transfers, citing Debtor's books and records. Thus, Trustee has pled his claim for constructive fraud under Count I with the requisite specificity the Federal Rules of Civil Procedure demand, and he supported each element of constructive fraud with proper factual allegations. Defendant's motion is therefore denied with respect to Count I.

*Id.* at 5 (citations omitted).

Later, in the *Ferguson* case that is the subject of this appeal, the bankruptcy judge ruled that the Debtor *did* receive reasonably equivalent value when the McClellands looted it because it "got what it paid for." Ex. B, at 10. In coming to this conclusion, the bankruptcy judge made several factual findings that contradicted the Trustee's complaint:

> Determining whether a debtor received reasonably equivalent value for the transfer involves a three-part inquiry: (1) did the debtor receive some value, (2) was the value received in exchange for the transfer by the debtor,

and (3) did the value received by the debtor have a reasonable equivalence to what the debtor transferred. Here, the trustee does not dispute that Mack received the goods and paid a reasonable price for them, so the second and third inquiries are not contested. The parties dispute whether the facts alleged can establish that *Mack* received value when Mack u sed the supplies in properties owned by third parties.

…

Here, the trustee does not contend that Mack paid Ferguson more than the plumbing supplies were worth or that Mack paid the debt of another party. Instead, the trustee argues that Mack received nothing, even though Ferguson provided exactly what Mack paid for, based solely on what Mack did with the purchased goods. The trustee's argument fails.

As explained above, in determining whether Mack got reasonably equivalent value, the court must examine only the specific transactions at issue, not Mack's overall financial condition or any fraudulent scheme that Mack's management might have been perpetrating. It is undisputed that Ferguson provided real value to Mack for the payments it received. Mack ordered the plumbing supplies, paid for them, and became the sole owner of them. This case involves a simple *quid pro quo* – goods exchanged for money. Like the airline tickets purchased in *Think Retail*, Mack got what it paid for in each transaction: plumbing supplies that it could use any way it chose. The fact that Mack may have used the supplies it owned to benefit others or that Mack may have been engaging in an overall scheme to rid itself of assets does not diminish the value Ferguson provided to Mack.

*Id.* at 6–10 (citations omitted; emphasis in original).

Contrary to the judge's ruling, the Trustee *did* dispute that "Ferguson provided real value to Mack for the payments it received." The Trustee alleged that the McClellands paid for goods using the Debtor's money, but that the Debtor did not get anything in return because Ferguson provided the goods to entities other

than the Debtor. Nowhere in the complaint did the Trustee allege that the Debtor ever had possession or control over the goods that were ordered. Nowhere did the Trustee alleged that the Debtor somehow warehoused the goods and only later installed them in others' properties. Instead, the Trustee alleged that the Debtor paid invoices that Ferguson issued, and that these invoices were for goods that Ferguson provided to third parties and not the Debtor. Ex. C, ¶¶ 66–76. In reaching her conclusions, the bankruptcy judge went beyond the facts alleged in the complaint and drew inferences in Ferguson's favor.

Even if one could infer that the Debtor did retain some right or control over the goods, there was no evidentiary basis to conclude that this limited right is equivalent to actually receiving the granite and services for which the Debtor paid. Several of the opinions that the bankruptcy judge relied on were rulings on summary judgment, where the judge had an opportunity to weight the parties' evidence. *Trauner v. Delta Air Lines Inc. (In re Think Retail Sols. LLC)*, 2019 Bankr. LEXIS 2031, at *1–3, 2019 WL 2912717 (Bankr. N.D. Ga. Jul. 5, 2019); *Reinbold v. Morton Cmty. Bank (In re Mid-Illini Hardwoods LLC)*, 576 B.R. 598, 600 (Bankr. C.D. Ill. 2017). Here, the judge was presented with a motion to dismiss: the parties had not yet had an opportunity for discovery or to present evidence. It was not proper for the bankruptcy judge to make a factual finding comparing the value of two disparate property rights when the case was in this posture.

Further, even assuming the Debtor ordered all the goods at issue, it did not get reasonably equivalent value for doing so. Obligations are avoidable as much as transfers are, and "if the court avoids an obligation under section 548 or it is otherwise not binding on the debtor, transfers made by the debtor on account of that obligation are not made for reasonably equivalent value, and may be set aside as actually or constructively fraudulent if the other requirements for actual or constructive fraud are met." Collier on Bankruptcy ¶ 548.03 (16th ed. 2020). The Trustee alleged that the Debtor did not get any benefit by incurring obligations that

benefitted only third parties—the McClellands and their other entities—while stiffing its own creditors.

In reaching the conclusion that a company whose owners pillaged it "got what it paid for," the bankruptcy judge assumed facts not in the Trustee's complaint and drew inferences in Ferguson's favor rather than the Trustee's. This was not proper on a motion to dismiss, so this Court should grant the Trustee leave to appeal the bankruptcy judge's ruling.

## 2. DISCUSSION.

With leave of court, the district court has jurisdiction over appeals from a bankruptcy court's interlocutory orders and decrees. 28 U.S.C. § 158(a)(3). To appeal from a bankruptcy court's interlocutory order, a party must file a notice of appeal and a motion for leave to appeal. Fed. R. Bankr. P. 8004(a).

Motions for leave to appeal are evaluated using the standard for certification of non-bankruptcy cases for appeal under 28 U.S.C. § 1292(b). *In re IFC Credit*, 2010 U.S. Dist. LEXIS 31506, at *6–7, 2010 WL 1337142 (N.D. Ill. Mar. 31, 2010). Under that standard, leave to appeal will be granted when an order "involves a controlling question of law as to which there is substantial ground for difference of opinion and … an immediate appeal from the order may materially advance the ultimate termination of the litigation …." 28 U.S.C. § 1292(b). These factors are present here.

### 2.1. This appeal involves a controlling question of law.

In this case, the bankruptcy judge applied the wrong legal standard when evaluating whether the Trustee had pleaded that the debtor did not receive reasonably equivalent value. In evaluating a complaint on a motion to dismiss, the court must construe the complaint in the light most favorable to the plaintiff, accept well-pleaded facts as true, and draw all inferences in the plaintiff's favor. *Reynolds v. CB Sports Bar Inc.*, 623 F.3d 1143, 1146 (7th Cir. 2010). A complaint may not be

dismissed "based on a judge's disbelief of a complaint's factual allegations." *Neitzke v. Williams*, 490 U.S. 319, 327 (1989).

The bankruptcy judge concluded that the Debtor "got what it paid for" and dismissed the Trustee's constructive fraudulent transfer claim with prejudice based on that conclusion. In reaching this conclusion, the bankruptcy judge relied on facts that were not in the Trustee's complaint and drew inferences in Ferguson's favor rather than the Trustee's. In doing so, the bankruptcy judge applied the incorrect legal standard for motions to dismiss. Therefore, a controlling question of law is at issue in this appeal.

## 2.2. There is substantial ground for difference of opinion.

Two different bankruptcy judges reviewed substantially similar complaints on motions to dismiss. The judge in the *River West* case reviewed the Trustee's allegations and held that they were enough to plead lack of reasonably equivalent value and to state a claim to avoid constructive fraudulent transfers. The judge in the *Ferguson* case came to the opposite conclusion, holding that the Trustee not only did not plead enough, but could not plead enough because "the premise of his claim is faulty." Ex. B, at 11. One claim survived the motion to dismiss, while its twin was dismissed with prejudice. These conflicting rulings illustrate that there is substantial ground for difference of opinion regarding the Trustee's constructive fraudulent transfer claim.

## 2.3. An immediate appeal will materially advance the litigation.

The issue of whether a debtor received reasonably equivalent value is relevant to other claims that remain pending in the case: the Trustee's actual fraudulent transfer claim and Ferguson's likely good-faith defense. An immediate appeal will advance this case, as well as the 267 other similar cases pending before the bankruptcy judge below.

A trustee may avoid obligations and transfers that the debtor made "with actual intent to hinder, delay, or defraud any creditor of the debtor." 740 Ill. Comp. Stat. 160/5(a)(1). *Accord* 11 U.S.C. § 548(a)(1)(A). In determining intent, "consideration may be given, among other factors," to certain statutory badges of fraud, including "whether … the value of the consideration received by the debtor was reasonably equivalent to the value of the asset transferred or the amount of the obligation incurred." 740 Ill. Comp. Stat. 160/5(b)(8). While the presence or absence of a single badge of fraud is not dispositive in and of itself, *Levit v. Spatz (In re Spatz)*, 222 B.R. 157, 168 (N.D. Ill. 1998), the judge's ruling on reasonably equivalent value in the constructive fraud context will undoubtedly affect the actual fraud analysis.

Also, Ferguson will likely assert a good-faith defense: an actual fraudulent transfer "is not voidable … against a person who took in good faith and for a reasonably equivalent value …." 740 Ill. Comp. Stat. 160/9(a). *Accord* 11 U.S.C. § 548(c). While Ferguson did not raise this affirmative defense in its motion to dismiss, other defendants did. In a separate case that the Trustee is also seeking to appeal along with this one, *Peterson v. Capital One N.A., et al.*, the defendant raised the good-faith defense in its motion to dismiss, and the bankruptcy judge held that the value element had been established by the Trustee's complaint. Ex. G, at 21–22.

"Reasonably equivalent value" is not a discrete issue that can be separated for later appeal. The bankruptcy judge's ruling touches on all the remaining aspects of the Trustee's case. If the parties litigate the actual fraudulent transfer claim, and the Trustee later appeals and wins on the reasonably equivalent value issue, then the parties will not just have to litigate the constructive fraud claim, but they will also likely have to relitigate the actual fraud claim and good-faith defense as well. If this issue is decided now, however, then the parties can proceed with resolving the rest of the case in the ordinary course.

This appeal will also affect many of the other 267 cases pending before the bankruptcy judge below. These cases are based on the same general fact pattern as the one at issue in this case, and it is likely that the judge's ruling here will affect the outcome in those cases as well. A decision now in this case will help the parties move forward in those cases more quickly and efficiently.

**Wherefore**, the Trustee respectfully requests that the Court grant him leave to appeal and grant any other relief as this Court may deem appropriate.

Dated: November 24, 2020

Respectfully submitted,

**Ronald R. Peterson**, as chapter 7 trustee for Mack Industries Ltd.

By: /s/ Jeffrey K. Paulsen
One of His Attorneys

Jeffrey K. Paulsen (6300528)
Ariane Holtschlag (6294327)
**FACTORLAW**
105 W. Madison, Suite 1500
Chicago, IL 60602
Tel:       (312) 878-0969
Fax:       (847) 574-8233
Email:    jpaulsen@wfactorlaw.com

# EXHIBIT A

**UNITED STATES BANKRUPTCY COURT**
**NORTHERN DISTRICT OF ILLINOIS**
**EASTERN DIVISION**

| | | |
|---|---|---|
| In re: | ) | Chapter 7 |
| | ) | |
| Mack Industries, Ltd., et al., | ) | |
| | ) | No. 17 B 09308 |
| | ) | |
| Debtor. | ) | |
| | ) | |
| Ronald R. Peterson, as Chapter 7 Trustee, | ) | |
| | ) | |
| Plaintiff, | ) | |
| | ) | |
| v. | ) | No. 19 A 00436 |
| | ) | |
| Ferguson Enterprises Inc. d/b/a Ferguson | ) | |
| Heating & Cooling, | ) | |
| | ) | |
| Defendant. | ) | Judge Carol A. Doyle |

**Order Granting in Part and Denying in Part Defendant's Motion to Dismiss**

For the reasons stated in the Memorandum Opinion entered November 10, 2020, Ferguson Enterprises' motion to dismiss the amended complaint is granted in part and denied in part.

The motion to dismiss the claim in Count I for fraudulent transfer based on constructive fraud is granted. The claim is dismissed with prejudice.

The motion to dismiss the claim in Count II for fraudulent transfer based on actual fraud is denied.

The motion to dismiss the preference claim in Count III is granted without prejudice. The trustee is granted leave to amend this claim by December 10, 2020.

Dated: November 10, 2020

ENTERED:

Carol A. Doyle
United States Bankruptcy Judge

# EXHIBIT B

**UNITED STATES BANKRUPTCY COURT**
**NORTHERN DISTRICT OF ILLINOIS**
**EASTERN DIVISION**

| | | |
|---|---|---|
| In re: | ) | Chapter 7 |
| | ) | |
| Mack Industries, Ltd., et al., | ) | |
| | ) | No. 17 B 09308 |
| | ) | |
| Debtor. | ) | |
| | ) | |
| | ) | |
| Ronald R. Peterson, as Chapter 7 Trustee, | ) | |
| | ) | |
| Plaintiff, | ) | |
| | ) | |
| v. | ) | No. 19 A 00436 |
| | ) | |
| Ferguson Enterprises Inc. d/b/a Ferguson | ) | |
| Heating & Cooling, | ) | |
| | ) | |
| Defendant. | ) | Judge Carol A. Doyle |

**Memorandum Opinion**

Chapter 7 trustee Ronald Peterson filed this adversary proceeding against Ferguson

Enterprises Inc., d/b/a/ Ferguson Heating and Cooling ("Ferguson").   He seeks to recover

alleged fraudulent transfers made by debtor Mack Industries Ltd. ("Mack") to Ferguson.   The

trustee alleges that Mack purchased plumbing supplies from Ferguson but then installed them in

properties that Mack did not own.   He contends that these transfers were part of a fraudulent

scheme to deplete Mack's assets.   He also seeks to recover some transfers as preferences.

Ferguson moved to dismiss the amended complaint.   It argues that the trustee has not

alleged a plausible claim for fraudulent transfer based on either constructive fraud or actual

1

fraud.  It also argues that the trustee has failed to properly plead the elements of a preference

claim.  Ferguson is correct regarding the claim based on constructive fraud and the preference

claim.  Both claims will be dismissed.  Ferguson's motion to dismiss the claim based on actual

fraud will be denied.


1.      Background and Amended Complaint

        The trustee filed a complaint against Ferguson alleging two claims to avoid fraudulent

transfers and a claim to avoid preferential transfers.  The court granted a motion to dismiss a

similar adversary proceeding in *Peterson v. McClean (In re Mack Industries, Ltd.)*, No. 19-ap-

00433, 2019 Bankr LEXIS 3603 (Bankr. N.D. Ill.  Nov. 20, 2019).  The fraudulent transfer

claims in this case were very similar to those in *McClean*.  The trustee consented to the dismissal

of his complaint against Ferguson.  He was granted leave to amend and he filed an amended

complaint.  Ferguson now moves to dismiss the amended complaint.

        In the amended complaint, the trustee again alleges two claims to avoid fraudulent

transfers and a claim to avoid preferential transfers.  He seeks to recover payments of

approximately $1.9 million that Mack made to Ferguson between November 2012 and February

2017.  Exhibit A to the amended complaint shows each transfer to Ferguson in the time period

addressed by the complaint.  The transfers total approximately $2.1 million.  Exhibit B to the

amended complaint contains a list of invoices for the transfers identified in Exhibit A.  It

identifies specific properties and who owned them.  The trustee acknowledges that some of the

supplies purchased were used in properties owned by Mack or American Residential Leasing

Company LLC, an unsecured creditor of Mack.  He is not seeking to recover those transfers.  He

2

alleges that the remaining $1.9 million in payments were for plumbing supplies that Mack used in properties owned by parties other than Mack or American Residential.

In Count I, the trustee alleges that the $1.9 million in payments were constructively fraudulent under the Illinois Uniform Fraudulent Transfer Act and § 548(a)(1)(B) of the Bankruptcy Code. He contends that Mack used the plumbing supplies in properties owned by third parties so it received no value for the transfers. In Count II, the trustee alleges that Mack made the payments with actual intent to defraud. He bases this claim primarily on a statement allegedly made by a vice president of Mack in June 2014 threatening American Residential that if it did not renegotiate a significant contract, Mack would dissipate its assets to prevent American Residential from collecting from it. In Count III, the trustee seeks to recover approximately $23,000 in transfers as preferences under § 547 of the Bankruptcy Code.

Regarding the actual fraud claim in Count II, the amended complaint alleges as follows. Mack's primary business was "flipping houses" - buying properties, improving them, and selling or renting them. Amended Complaint ¶ 8. American Residential purchased hundreds of properties from Mack, which then leased the properties back from American Residential under a Master Lease Agreement ("Agreement") and sublet them to tenants. In the summer of 2014, Mack began to claim that it could not meet its obligations under the Agreement and sought to renegotiate it. When American Residential resisted, Erik Workman, Mack's Vice President of Sales and Marketing, told Christopher Byce, formerly Senior Vice President of Investments of American Residential's prior parent company, that "the Debtor would transfer its assets to related entities for nothing in return to hinder American Residential's ability to exercise its legal remedies as a creditor." Amended Complaint, ¶ 30. By September 2014, Mack had stopped

3

making payments under the Agreement.  Amended Complaint ¶ 34.  In December 2014, Mack

sent American Residential a proposed revised contract that Mack said was, essentially, not

negotiable.  American Residential refused to change the Agreement.

Even before Workman made his threat about dissipating assets, Mack began to "prepare

for a possible breakdown in the business relationship."  Amended Complaint ¶ 39.  "In the

months leading up to and during the negotiations with American Residential, the debtor had

already begun dissipating its assets."  ¶ 40.  Before 2013, the McClellands, who own Mack and

many related entities, ran almost the entire real estate business in Mack's name.  Amended

Complaint ¶ 41.  In 2013, the McClellands began to "create new entities and to divert business

opportunities and assets from the Debtor to those entities."  Amended Complaint ¶ 42.  They

created at least 15 new entities in 2013, at least four new entities in 2014, at least six new entities

in 2015, and at least two new entities in 2016.  Amended Complaint ¶ 43.  Mack owned five of

these entities:  Mack Industries II LLC, Mack Industries III LLC, Mack Industries IV LLC,

Mack Industries V LLC, and Mack Industries VI LLC.  Amended Complaint ¶ 44.  All the other

new entities were owned by James K McClelland, James H. McClelland (James K. McClelland's

son), or both.  Amended Complaint ¶ 45.

Although Mack owned some real estate after 2013, "the vast majority of real estate

acquired for flipping was acquired by the new entities."  Amended Complaint ¶ 47.  Mack also

transferred real estate from itself to the new entities.  Amended Complaint ¶¶ 47, 48.  The

McClellands thereby reduced the assets "that the debtor had that could be collected by American

Residential."  Amended Complaint ¶ 48.  Mack also "drew down" on its own assets to benefit

the other entities.  Amended Complaint ¶ 49.  It paid contractors to work on and improve real

property owned by the other entities, and paid bank loans incurred by the other entities.

Complaint ¶50.  The McClellands also "extracted" at least $10.7 million in cash from the debtor

and other entities.  Amended Complaint ¶ 52.  Mack concealed its dissipation from American

Residential.  After June 2014, it failed to provide American Residential with Quarterly

Statements required under the Agreement detailing its income.  Amended Complaint ¶¶ 54, 55.

American Residential tried to take over its own properties in 2016 but Mack refused to provide

information about the subtenants.  Amended Complaint ¶ 58.  In March 2016, American

Residential sued Mack and related entities in state court.  Amended Complaint ¶ 37.


2.      Constructive Fraud

        Ferguson argues that the claim in Count I based on constructive fraud must be dismissed

because the trustee failed to allege an essential element of his claim:  that Mack did not receive

reasonably equivalent value for the payments.  Ferguson asserts, and the trustee does not contest,

that the complaint and attachments show that Mack ordered and received the plumbing supplies

and paid Ferguson a reasonable price for them.  Ferguson therefore contends that Mack received

reasonably equivalent value for the payments.  It argues that what Mack chose to do with the

goods does not affect the objective value it gave Mack in exchange for the money.  The trustee

responds that *Mack* did not receive any value because the plumbing supplies were installed in

properties that Mack did not own.  Ferguson is correct.  Mack received reasonably equivalent

value for the payments to Ferguson.

        The trustee brings his constructive fraud claim under the Illinois Uniform Fraudulent

Transfer Act, 740 ILCS 160/5(a)(2), 6(a), and 8(a), via § 544(b)(1) of the Bankruptcy Code, as

well as under § 548(a)(1)(B) of the Bankruptcy Code.  A plaintiff seeking to avoid a fraudulent

transfer based on constructive fraud under § 548(a)(1)(B) must plead and prove the following:

(1) a transfer of the debtor's property or interest; (2) made within two years before the date the

bankruptcy petition was filed; (3) for which the debtor received less than a reasonably equivalent

value in return; and (4) that the debtor (a) was insolvent on the date of the transfer or became

insolvent as a result, (b) engaged in business or a transaction as a result of which the debtor's

remaining capital was unreasonably small, or (c) intended to incur, or should have known he

would incur, debts he would be unable to pay.  *KHI Liquidation Trust v. C. Goshy Enterprises,*

*Inc. (In re Kimball Hill, Inc.)*, No. 10-ap-998, 2012 WL 5880657, at \*5 (Bankr. N.D. Ill. Nov.

19, 2012); *Cox v. Grube (In re Grube)*, No. 09-ap-8111, 2012 WL 3263905, at \*4 (Bankr. C.D.

Ill. Aug. 9, 2012); *Martino v. Edison Worldwide Capital (In re Randy),* 189 B.R. 425, 440

(Bankr. N.D. Ill. 1995).  Under the IUFTA, the elements are the same but the statute of

limitations is four years. 740 ILCS 160/5, 160/10; *Reinbold v. Morton Community Bank (In re*

*Mid-Illini Hardwoods, LLC*), 576 B.R. 598, 604 (Bankr. C.D. Ill 2017)*; see Zimmerman v.*

*Paulsen*, 524 F. Supp. 2d 1077 (N.D. Ill. 2007).

The standard for reasonably equivalent value is the same under Illinois law and § 548(a).

*See Baldi v. Samuel Son & Co, Ltd.,* 548 F.3d 579, 580 (7th Cir. 2008); *Creditor's Comm. of*

*Jumer's Castle Lodge, Inc. v. Jumer (In re Jumer's Castle Lodge Inc.)*, 472 F.3d 943, 947 (7th

Cir. 2007) ("Because the IUFTA is a uniform act, we may look to cases decided under 11 U.S.C.

§ 548, as well as cases interpreting other states' versions of the [UFTA] to determine the

meaning of the phrase 'reasonably equivalent value.'").

Determining whether a debtor received reasonably equivalent value for the transfer

involves a three-part inquiry:  (1) did the debtor receive some value, (2) was the value received

in exchange for the transfer by the debtor, and (3) did the value received by the debtor have a

reasonable equivalence to what the debtor transferred.  *Mid–Illini Hardwoods*, 576 B.R. at 604.

Here, the trustee does not dispute that Mack received the goods and paid a reasonable price for

them, so the second and third inquiries are not contested.  The parties dispute whether the facts

alleged can establish that *Mack* received value when Mack used the supplies in properties owned

by third parties.

The focus of the inquiry regarding reasonably equivalent value "must be on the specific

transaction the trustee seeks to avoid, *i.e.*, the *quid pro quo* exchange between the debtor and the

transferee, rather than an analysis of the transaction's overall value to a debtor as it relates to the

welfare of the debtor's business."  *Balaber-Strauss v. Sixty-Fve Brokers (In re Churchill Mort.*

*Inv. Corp.),* 256 B.R. 664, 678 (Bankr. S.D.N.Y. 2000).  Courts seek to ensure that there is an

exchange of property that is a fair equivalent and "not disproportionately small as compared with

the value of the property or obligation obtained."  *Id.*  Courts examine "the objective value of the

goods and services provided rather than the impact the goods and services had on the bankrupt

enterprise."  *Trauner v Delta Air Lines, Inc. (In re Think Retail Solutions, LLC*), No.17-ap-5078,

2019 WL 2912717 at *16 (Bankr. N.D. Ga. 2019) (quoting *Orlick v. Kozyak (In re Financial*

*Federated Title & Trust, Inc.)*, 872 F.3d 1235, 1248 (11th Cir. 2017) and *Merrill v. Allen (In re*

*Universal Clearing House Co.*, 60 B.R. 985, 998-99 (D. Utah 1986)); *PSN Liquidating Trust v.*

*Intelsat Corp (In re PSN USA, Inc.)*, 615 F. App'x 925, 932 (11th Cir. 2015 (the debtor may

receive value even if the transfer increases its insolvency).  "[U]nder § 548, in assessing the

"value" of property, goods or services provided directly to the debtor, the question is not whether

7

the debtor subjectively benefitted from the property it received; the operative question is whether the property, goods, or serviced provided had objective value." *McHenry v. Dillworth (In re Caribbvean Fuels Am., Inc.)*, 688 F. App'x 890, 894-95 (11th Cir. 2017).

Courts determine the objective value as of the date of the transfers, not on a post-transfer basis that considers whether the purchase was wise or impacted the financial picture of the debtor. *Think Retail*, at *16. "Courts will not look with hindsight at a transaction because such an approach could transform fraudulent conveyance law into an insurance policy for creditors." *Kipperman v. Onex Corp.*, 411 B.R. 805, 837 (N.D. Ga. 2009). This is true even when the transaction in question harmed creditors and diminished the debtor's bankruptcy estate. As the *Churchill Mort.* court noted, debtors often engage in "improvident purchases or expenditures which have a detrimental effect on creditors and may even be a precipitating cause of bankruptcy." *Id*. at 681. "The fact that transactions may 'exacerbate the harm to creditors and diminish the debtor's estate' from an overall perspective does not mean that the debtor received less than reasonably equivalent value in respect of each particular transaction." *Id.*

In *Churchill Mort. Inv. Corp.,* a trustee sought to avoid transfers made to various brokers who originated mortgages and solicited investors in a debtor that was operating a Ponzi scheme. The trustee alleged that the payments to the brokers were avoidable as fraudulent transfers based on actual and constructive fraud because the business generated by the brokers clothed the debtor's fraudulent enterprise in an aura of respectability and enabled the corrupt management to continue its scheme. The court held that each transaction must be evaluated based solely on the value given and received by the debtor. The court determined that the debtor paid a reasonable amount for the services it received so it concluded that the debtor received reasonably equivalent

8

value without considering how the services affected the debtor's ability to carry out its fraud.

The analysis regarding reasonably equivalent value does not change when a third party benefits from the transfer.  In *Think Retail,* 2019 WL 2912717, the court held that a debtor received reasonably equivalent value from an airline when the debtor's principal purchased airline tickets for her personal use and the personal use of others.  The debtor got reasonably equivalent value for the airline tickets because it controlled all the rights it purchased from the airline, including the right to a seat on a flight, the right to designate the name of the passenger for the ticket, the right to cancel the flight, and the right to modify the scheduled travel date and destination.  The use of those rights by third parties did not negate the objective value given by the airline to the debtor.

In fact, even when a debtor pays the debt of another party, it may nevertheless receive reasonably equivalent value.  Though the general rule is that a debtor does not receive reasonably equivalent value by paying the debt of a third party, courts still examine the facts and circumstances to determine whether the debtor indirectly got reasonably equivalent value, such as through multi-party transactions.  *Mid-Illini Hardwoods,* 576 B.R. at 607.

Here, the trustee does not contend that Mack paid Ferguson more than the plumbing supplies were worth or that Mack paid the debt of another party.  Instead, the trustee argues that Mack received nothing, even though Ferguson provided exactly what Mack paid for, based solely on what Mack did with the purchased goods.  The trustee's argument fails.

As explained above, in determining whether Mack got reasonably equivalent value, the court must examine only the specific transactions at issue, not Mack's overall financial condition or any fraudulent scheme that Mack's management might have been perpetrating.  It is

9

undisputed that Ferguson provided real value to Mack for the payments it received. Mack

ordered plumbing supplies, paid for them, and became the sole owner of them. This case

involves a simple *quid quo pro* - goods exchanged for money. Like the airline tickets purchased

in *Think Retail*, Mack got what it paid for in each transaction: plumbing supplies that it could

use any way it chose. The fact that Mack may have used the supplies it owned to benefit others

or that Mack may have been engaging in an overall scheme to deplete its assets does not

diminish the value Ferguson provided to Mack.

The trustee has failed to cite a single case in which an arms-length transaction between a

debtor and a vendor in which a reasonable amount was paid for goods actually provided was

avoided as constructively fraudulent based on what the debtor chose to do with those goods. It

cites only an unpublished order in *Krudy v. Chase Bank USA, N.A. (In re Rainmaker Group,

Inc.)*, No. 12-ap-50104, 2013 Bankr. LEXIS 1483 (Bankr. S.D. Ind. 2013) that did not involve

the sale of goods to a debtor. In *Krudy*, a chapter 7 trustee filed a "bare-bones" complaint

alleging a fraudulent transfer claim against a corporate debtor's principals who had incurred

corporate debt for personal purchases. The court concluded that the trustee must be pursuing a

constructive fraud claim under Indiana law and that he sufficiently pled the element of lack of

reasonably equivalent value. The court stated that "[f]raudulent transfer statutes exist to undo

the damage done by bad-acting corporate principals who use the corporate credit card to incur

personal debt and use corporate funds to pay for it." *Id*. at *7. The court cited no authority for

this statement. It is both unsupported and incorrect. As explained above and in myriad cases,

the purpose of the law of constructive fraudulent conveyance is to ensure there is a *quid pro quo*

for what the debtor gives. The *Krudy* decision also ignores binding Seventh Circuit authority

10

recognizing that repayment of a loan gives reasonably equivalent value for purposes of

constructive fraudulent transfer law.  *See B.E.L.T., Inc. v. Wachovia Corp.*, 403 F.3d 474 (7th Cir.

2005).  But the case has no relevance here anyway because it involved the repayment of debt to a

lender, not an arms-length purchase of goods by a debtor.

Fraudulent conveyance law is grounded in equity and is designed to enable a trustee or

creditors to avoid a transfer when the transferee received more from the debtor than the debtor

received from the transferee.  *Churchill Mort. Inv.,* 256 B.R. at 682 (Bankr. S.D.N.Y. 2000.  It is

not designed to turn every vendor into an insurer to creditors against corporate malfeasance.  If

the trustee could prevail on his constructive fraudulent transfer claim in this case, every party

who sells goods could become in effect a guarantor of the debts of all purchasers who make

inappropriate use of the purchased goods.  That is not the law, nor should it be.  Here, Mack got

the supplies it paid for.  It received reasonably equivalent value.

The trustee has not pled facts that support the essential element of lack of reasonably

equivalent value.[1]  Nor will the trustee be able to amend to fix this defect; the premise of his

claim is faulty.  The claim in Count I based on constructive fraud will be dismissed with

prejudice.

---

[1]Ferguson also argues that the facts alleged support the conclusion that Mack received
reasonably equivalent value in any event when the plumbing supplies were installed in properties
owned by subsidiaries of the debtor.  Value provided to a subsidiary can provide value to its
parent.  *See, e.g., Heritage Bank v. Steinberg (In re Grabill Corp.)*, 121 B.R. 983, 996 (Bankr.
N.D. Ill. 1990); *Garrett v. Faulkner (In re Royal Crown Bottlers of N. Alabama, Inc.)*, 23 B.R.
28, 30 (Bankr. N.D. Ala. 1982).  This issue, however, raises factual questions that should not be
resolved on a motion to dismiss.

3.    <u>Actual Fraud</u>

Ferguson also argues that Count II must be dismissed because the trustee failed to

plausibly allege a claim for fraudulent transfer based on actual fraud with the particularity

required by Rule 9(b).  As explained in *McClean* and *Peterson v. TTS Granite, Inc. (In re Mack*

*Industries, Ltd.*), No. 19-ap-522 (Bankr. N.D. Ill. Nov. 10, 2019), the following standards apply

to a motion to dismiss a fraud claim.

Rule 8(a) of the Federal Rules of Civil Procedure requires a "short and plain statement of

the claim showing that the pleader is entitled to relief."  Fed. R. Civ. P. 8(a); Fed. R. Bankr. P. 8.

 A complaint must clear "two easy-to-clear hurdles" to satisfy Rule 8(a).  *E.E.O.C. v. Concentra*

*Health Servs.*, 496 F.3d 773, 776 (7th Cir. 2007).   First, the complaint must contain enough

information to give the defendant "fair notice" of the claim.  *See Reger Dev't. LLC v. National*

*City Bank*, 592 F.3d 759, 764 (7th Cir. 2019).  The complaint need not make detailed factual

allegations but there must be at least some facts supporting each element of the claim.  *Ashcroft*

*v. Iqbal*, 556 U.S. 662, 678, 129 S.Ct. 1937, 1949-50 (2009).  Second, the complaint must

plausibly suggest that the plaintiff has a right to relief, raising that right above the speculative

level.  *Concentra*, 496 F.3d at 776.  Satisfying this standard requires "more than an unadorned,

the-defendant-unlawfully-harmed-me accusation . . . .  A pleading that offers . . . a formulaic

recitation of the elements of a cause of action will not do."  *Id.*   Put another way, "[t]hreadbare

recitals of elements of cause of action, supported by mere conclusory statements, do not suffice."

*Id*.  Plaintiffs may not "merely parrot the statutory language of the claims they are pleading . . .

rather than providing some specific facts to ground those legal claims . . . ."  *Brooks v. Ross*, 578

F.3d 574, 581 (7th Cir. 2009).

12

When alleging fraud, however, Rule 9(b) requires more.  A plaintiff must "state with particularity the circumstances constituting fraud . . . ."  Fed. R. Civ. P. 9(b); Fed. R. Bankr. P. 7009.  Particularity means "the who, what, when, where and how: the first paragraph of any newspaper story."  *Katz v. Household Int'l, Inc.*, 91 F.3d 1036, 1040 (7th Cir. 1996).  The particularity standard is "somewhat relaxed" for a bankruptcy trustee because he may lack information that the debtor would have.  *See, e.g., In re Grube*, 500 B.R. 764, 776 (Bankr. C.D. Ill. 2013); *Marwil v. Oncale (In re Life Fund 5.1 LLC)*, No. 10-ap-42, 2010 WL 2650024 (Bankr. N.D. Ill. June 30, 2010).  Nevertheless, the trustee must still comply with the "who, what, when, where and how test" of particularity.  *See Life Fund 5.1*, 2010 WL 2650024 (fraudulent transfer claims filed by a trustee were dismissed for failure to plead the precise amount of the transfer, the date of the transfer, and the debtor from whose account the money was transferred).

 Fraudulent intent may be shown through direct evidence or circumstantial evidence, often referred to as "badges of fraud."  As explained in *Frierdich v Mottaz*, "[d]irect proof of actual intent to defraud is not required—indeed, it would be hard to come by—and a trustee can prove actual intent by circumstantial evidence."  294 F.3d 864, 869-70 (7th Cir. 2002).  Courts often look to "badges of fraud" as circumstantial evidence.  *Id*.  These "badges" include: whether the debtor retained possession or control of the property after the transfer, whether the transferee shared a familial or other close relationship with the debtor, whether the debtor received consideration for the transfer, whether the transfer was disclosed or concealed, whether the debtor made the transfer before or after being threatened with suit by creditors, whether the transfer involved substantially all of the debtor's assets, whether the debtor absconded, and whether the debtor was or became solvent at the time of the transfer.  *Id*.

Ferguson argues that the actual fraud claim in Count II does not pass muster under these standards.  It contends that the amended complaint contains only conclusory allegations about a fraudulent scheme to deplete Mack's assets and that there are no allegations connecting that general scheme to the transactions with Ferguson.  It also contends that the facts alleged do not support the trustee's contention that payments to Ferguson were part of this fraudulent scheme because the transactions began at least as early as November 2012, when Mack's relationship with American Residential was just beginning and long before the alleged threat in June 2014.  Ferguson also points out the inconsistency of the trustee contending that the payments to Ferguson were part of a fraudulent scheme perpetrated against American Residential when he also alleges that Mack installed some of the plumbing supplies in properties owned by American Residential.  Ferguson wryly notes, "Suffice it to say that is a poor scheme to defraud creditors by transferring one of its assets to them."  Motion at p. 13.

The trustee responds that he has not only alleged badges of fraud that provide circumstantial evidence of actual fraud, he has alleged an "actual admission" of Mack's fraudulent intent through the statement of Workman to Byce.

The trustee has stated a claim for actual fraud with particularity, but just barely.  The lynchpin of his claim is the alleged threat by Workman to Byce that if American Residential did not renegotiate the Agreement, Mack "would transfer its assets to related entities for nothing in return to hinder American Residential's ability to exercise its legal remedies as a creditor or

14

otherwise." Amended Complaint ¶ 30.   The trustee has provided enough of the who, what, and when for this alleged statement to satisfy Rule 9(b).[2]

Ferguson argues that the trustee has failed to allege that Workman had authority to make that statement or act on it.   The trustee counters that the court must make inferences in favor of the trustee on a motion to dismiss.   The trustee is correct.   The court must infer on a motion to dismiss that a vice president had the authority to make the alleged statement.

The trustee supported his allegation about the Workman threat with various other allegations regarding the scheme to defraud.   These allegations, described in more detail above, include that (1) the McClellands began creating many new entities to conduct the kind of business Mack had previously conducted, (2) they transferred real property owned by Mack to these new entities for no consideration, (3) Mack "drew down" on its own assets to benefit the other entities, (4) Mack paid contractors to do work on properties owned by the other entities, (5) Mack paid the loans of other entities, (6) Mack concealed all of these actions from American Residential by failing to provide the quarterly income statements required under the Agreement, and (7) the McClellands "extracted" at least $10.7 million in cash from Mack and the other entities.

---

[2]The trustee also alleges another threat that Workman made to Byce - that Mack's "special relationships with local authorities in Cook County and surrounding areas would prevent American Residential from exercising management and control over its properties." Amended  Complaint ¶ 31.  This alleged threat does not support the trustee's claim of actual fraud.  First, it is not plausible that any owner of hundreds of properties would take this threat seriously.  If anything, the implausibility of this alleged threat undermines the trustee's position that the other threat by Workman - that the Mack's assets would be gutted - should be taken seriously.  Second, in any event, this threat does not fit the trustee's theory that Mack intended to defraud by depleting its assets.

Some of these allegations could fall within the various badges of fraud discussed above.[3] None is made with any particularity or specifically connects the transactions with Ferguson to the allegedly fraudulent scheme.  But taken together, assuming they are true and making all reasonable inferences in favor of the trustee, the allegations in the amended complaint are just enough to allege a plausible claim for actual fraud with sufficient particularity to survive a motion to dismiss.

Ferguson is correct that many of the transactions described in Attachment A to the amended complaint occurred before the Workman threat in June 2014 and that they in fact go back to November 2012, when Mack's relationship with American Residential was just beginning so Mack presumably had no fraudulent intent.  The trustee has alleged, however, that the efforts to deplete assets began before the Workman threat, and the court must assume this is true and make all reasonable inferences in favor of the trustee.  While the court need not make the unreasonable inference that Mack had fraudulent intent in November 2012, the month before it entered into its agreement with American Residential, it can be reasonably inferred that at some point before June 2014 Mack started acting with fraudulent intent.  The court need not determine when that happened to conclude that the trustee stated a claim for at least some of the transactions alleged in the amended complaint.

Ferguson is also correct that the use of plumbing supplies in properties owned by American Residential undercuts the trustee's allegations that all the other transactions were made with fraudulent intent.  Yet the court must make inferences in favor of the trustee and

---

[3]The allegations about the creation of new entities to hold newly purchased properties does not necessarily demonstrate a fraudulent intent, since the use of separate entities to hold different real properties is a widespread, legitimate business practice.

concludes that there is enough to allege a plausible claim based on actual fraudulent intent despite this obvious weakness in the trustee's argument.  While Ferguson may be able to show many inconsistencies in the facts alleged by the trustee, on a motion to dismiss, the trustee gets the benefit of the doubt.

The facts alleged in the amended complaint are not compelling but they are just sufficient for the trustee to proceed with his claim based on actual fraud.  The motion to dismiss the claim for fraudulent transfer based on actual fraud in Count II will be denied.

4.      Preference Claim

Ferguson argues that the preference claim in Count III must be dismissed for failure to state a claim.  It contends that the trustee has failed to allege that Ferguson was a creditor of Mack and he has failed to identify the specific antecedent debt that was paid through the transfers.  Ferguson is correct.

As discussed in *McClean*, to state a claim to avoid a preferential transfer under § 547 of the Bankruptcy Code, the trustee must allege that there was a transfer of an interest of the debtor in property that (1) was made to or for the benefit of a creditor, (2) was for or on account of an antecedent debt, (3) was made while the debtor was insolvent, (4) was made on or within 90 days before the date of the filing of the petition, and (5) allowed the creditor to receive more than it otherwise would have in this case.  11 U.S.C. § 547(b); *Warsco v. Preferred Tech. Group,* 258 F.3d 557, 564 (7th Cir.2001); *Homann v. R.I.H. Acquisitions IN, LLC (In re Lewinski*), 410 B.R. 828, 831-32 (Bankr. N.D. Ind. 2008).

A preference complaint must allege more than just the statutory elements of a preference claim. *Miller v. Mitsubishi Digital Elecs. Am. Inc. (In re Tweeter Opco)*, 452 B.R. 150, 151 (Bankr. D. Del. 2011); *Official Comm. of Unsecured Creditors v. Blomen (In re Hydrogen, L.L.C.)*, 431 B.R. 337, 355 (Bankr. S.D.N.Y. 2010). Rule 8(a)(2) requires, at a minimum, that the complaint identify the transferor of an allegedly preferential transfer, provide detail regarding the date and amount of the alleged transfers, and identify a specific antecedent debt owed by the debtor to the defendant at the time of the transfer. *See, e.g., Tweeter Opco*, 452 B.R. at 154–55 (holding that the complaint must identify the transferor); *Angell v. Ber Care, Inc. (In re Careamerica, Inc.)*, 409 B.R. 737, 751 (Bankr. E.D.N.C. 2009) (failure to identify which entity initiated each transfer and to allege facts regarding the antecedent debt were fatal to preference claim). When describing the antecedent debt, the complaint should provide at least some factual information about any agreements between the parties and the goods or services exchanged. *Official Comm. of Unsecured Creditors v. Indep. Purchasing Cooperative, Inc. (In re Quantum Foods, LLC)*, 558 B.R. 111, 115 (Bankr. D. Del. 2016).

Here, the amended complaint states that Mack made "several" transfers from its bank accounts to Ferguson in the 90 days before filing bankruptcy and it identifies two transfers: $13,405 on January 30, 2017 and $9,541 on February 27, 2017. Amended Complaint ¶ 107. It then states: "To the extent the Debtor was liable for the Ferguson invoices, Ferguson was a creditor of the Debtor and the monies owed to it were for an antecedent debt." Amended Complaint ¶ 109. As in the original complaint, the trustee fails to identify the antecedent debt for which the payments were allegedly made. And the "to the extent" allegation in Paragraph 109 fails to allege even that Ferguson was a creditor.

18

The trustee responds that Ferguson, an $18 billion dollar company, should be able to figure out which invoices the trustee claims were paid by the two payments identified in Paragraph 107. This is not correct. The trustee must specifically identify the invoices he claims were paid through the two payments identified in Paragraph 107. Ferguson is not required to guess at which invoices the trustee contends were paid from a 112-page exhibit listing thousands of invoices. The trustee attached a list of the invoices he claims were paid through the two transfers in question as an attachment to his response to the motion. That is not good enough. He failed to comply with Rule 8(a) and his "you figure it out" response is rejected.

The preference claim in Count III will be dismissed. On this claim, however, the trustee will be granted leave to amend within 30 days of entry of the order on Ferguson's motion to dismiss.

5.      Conclusion

The motion to dismiss the claim in Count I for fraudulent transfer based on constructive fraud will be granted. The claim will be dismissed with prejudice.

The motion to dismiss the claim in Count II for fraudulent transfer based on actual fraud will be denied.

The motion to dismiss the preference claim in Count III will be granted. The trustee is granted leave to amend this claim within 30 days.

ENTERED:

Dated: November 10, 2020

_____
Carol A. Doyle
United States Bankruptcy Judge

19

# EXHIBIT C

## UNITED STATES BANKRUPTCY COURT
## NORTHERN DISTRICT OF ILLINOIS
## EASTERN DIVISION

| | |
|---|---|
| In re:<br><br>**Mack Industries, Ltd.**, *et al.*,<br><br>          Debtors.[1] | Chapter 7<br><br>Bankruptcy No. 17-09308<br>(Jointly Administered)<br><br>Honorable Carol A. Doyle |
| **Ronald R. Peterson**, as chapter 7 trustee for Mack Industries Ltd.,<br><br>          Plaintiff,<br><br>v.<br><br>**Ferguson Enterprises Inc. d/b/a Ferguson Heating & Cooling**,<br><br>          Defendant. | Adversary No. 19-00436 |

## AMENDED COMPLAINT

1.    Mack Industries Ltd. (the "Debtor") transferred $1,932,222.48 to Ferguson Enterprises Inc. d/b/a Ferguson Heating & Cooling (collectively "Ferguson") not for its own benefit, but for the benefit of other entities. The Debtor got no value for the transfers, which it made while insolvent and as part of a scheme to hinder, delay, and defraud its creditors, including American Residential Leasing Company LLC. Therefore, Ronald R. Peterson, as chapter 7 trustee for the

---

[1] The debtors, with their respective bankruptcy case numbers, are as follows: Mack Industries, Ltd. (17-09308); Oak Park Avenue Realty, Ltd. (17-16651); Mack Industries II, LLC (17-16859); Mack Industries III, LLC (17-17106); Mack Industries IV, LLC (17-17109); Mack Industries V, LLC (18-03445); and Mack Industries VI, LLC (18-03451).

{00163070}

Debtor, (the "Trustee") seeks to avoid and recover those transfers for the estate's benefit.

## JURISDICTION AND VENUE

2.     This adversary proceeding arises in the chapter 7 bankruptcy case of Mack Industries Ltd., pending before this Court as case number 17-09308.

3.     Pursuant to 28 U.S.C. § 1334(b), this Court has subject matter jurisdiction over this proceeding, which is referred here pursuant to 28 U.S.C. § 157(b) and Local Rule 40.3.1(a) of the United States District Court for the Northern District of Illinois.

4.     This is a core proceeding under 28 U.S.C. § 157(b)(2)(F) and (H), and this Court has constitutional authority to enter final judgments and orders herein. If a court determines that any portion of this proceeding is not a core proceeding or that a bankruptcy judge does not have constitutional authority to enter final judgments in this proceeding, the Trustee consents, pursuant to 28 U.S.C. § 157(c), to a bankruptcy judge hearing and finally determining the proceeding and entering appropriate orders and judgments.

5.     This Court is the proper venue for this adversary proceeding pursuant to 28 U.S.C. §§ 1408 and 1409.

## GENERAL ALLEGATIONS

### 1.  The McClelland family entities.

6.     The Debtor was created in 1998 and was owned by James K. McClelland.

7.     James K. McClelland and his son James H. McClelland managed the Debtor.

8.     One of the Debtor's main lines of business was flipping houses: the Debtor would acquire real estate, rehab it, and then sell it or rent it to generate income.

9.     Prior to 2013, the McClellands operated the real estate business in the Debtor's name, except for certain lines of business or opportunities they pursued in

the names of Mack Investments I LLC, an entity owned by James K. McClelland and created in 2009; 2300-16 S. Central LLC, an entity owned by James H. McClelland and created in 2011; and Mack Property Group Ltd., an entity created in 2009.

10.   In 2013, however, the McClelland family began to create new entities owned directly or indirectly by the McClelland family.

11.   The McClelland family entities included Mack Industries II LLC, Mack Industries III LLC, Mack Industries V LLC, Mack Industries VI LLC, Mack Investments I LLC, Mack Investments II LLC, Wheelhouse Investments LLC, Mack LOC I LLC, Mack LOC II LLC, and others.

12.   The Debtor and the McClelland family entities engaged in the business of wholesale real estate investing, management, and development.

## 2.  Ferguson's relationship to the McClelland family entities.

13.   Ferguson is a distributor of plumbing supplies, PVF, waterworks, and fire and fabrication products. Ferguson is headquartered in Newport News, Virginia.

14.   Ferguson provided goods to improve real estate owned by the Debtor, by the McClelland family entities, and others.

15.   As described in detail in this complaint, the Debtor paid Ferguson for goods to improve real estate that the Debtor did not own as part of a scheme to dissipate its assets to hinder, delay, and defraud American Residential Leasing Company LLC and to benefit the McClellands and their other entities.

## 3.  The relationship between the Debtor and American Residential.

16.   One line of business that the Debtor pursued was managing properties owned by American Residential Leasing Company LLC.

17.   In December 2012, the Debtor entered into a Master Lease Agreement with American Residential.

18.   Under the Agreement, the Debtor leased several hundred residential properties from American Residential.

19.    Between December 2012 and January 2014, Mack and American Residential amended their Agreement 20 times to add additional properties.

20.    Under the Agreement, the Debtor was to sublease the American Residential properties to residential tenants, and the Debtor was obligated to maintain the properties, to pay American Residential certain rental and other fees each month, and to pay all property taxes levied against the properties.

21.    Under the Agreement, the Debtor was obligated to pay American Residential monthly rents calculated from an annual base rent (the "Base Monthly Rental") and quarterly rents based on a percentage of the Debtor's annual gross revenues (the "Quarterly Percentage Rental").

22.    In January 2014, the Base Monthly Rental was $405,878.13.

23.    The Base Monthly Rental increased by up to 3% annually, so it increased to $418,054.49 in February 2014, $430,596.11 in January 2015, and $444,514.00 in January 2016.

24.    The Quarterly Percentage Rental amounts were estimated quarterly based on written statements (the "Quarterly Statements") that the Debtor was supposed to provide to American Residential, setting forth the Debtor's revenues for the previous quarter.

25.    At the end of each year, the Debtor was also required to provide a written statement setting forth its actual gross revenue for the prior year and to pay any deficiency in the Quarterly Percentage Rental amounts actually paid during the prior year.

## 4.  The Debtor threatens to dissipate assets if American Residential does not renegotiate the parties' contract.

26.    Beginning in summer 2014, the Debtor claimed that it was incapable of meeting its obligations under the Agreement and requested that the Agreement be modified to reduce those obligations. One of the Debtor's primary negotiators was Eric Workman, the Debtor's Vice President of Sales and Marketing.

27.    On July 8, 2014, Workman sent an email to Christopher J. Byce (formerly Senior Vice President, Investments, of American Residential's prior parent company) stating that "the overall economics of the Mack–ARP relationship … is not performing at a profitability level that is sustainable to Mack."

28.    Later, on December 5, 2014, James H. McClelland, a Debtor representative and the son of the Debtor's owner, submitted a proposal to modify the Agreement via letter to Byce representing that "any substantial changes in the [proposed] terms will be untenable insofar as Mack's ability to perform under a revised agreement. Mack has exhausted all avenues to borrow the money to pay the back taxes, as the time frame and usage of funds makes this type of loan next to impossible for it to acquire."

29.    In connection with the Debtor's request to modify the Agreement, its representatives made several statements revealing the Debtor's intent to engage in fraudulent conduct if American Residential did not agree to the Debtor's proposed terms.

30.    Specifically, in June 2014, Workman told Byce that, absent a modification, the Debtor would transfer its assets to related entities for nothing in return to hinder American Residential's ability to exercise its legal remedies as a creditor or otherwise.

31.    During the negotiations with American Residential, Workman also told Byce that the Debtor's special relationships with local authorities in Cook County and surrounding areas would prevent American Residential from exercising management and control over its properties.

32.    American Residential and the Debtor were not able to agree on a modification to the Agreement.

33.    The relationship between American Residential and the Debtor continued to deteriorate during the negotiations and after the negotiations failed.

34.    By September 2014, the Debtor stopped making the full Base Monthly Rental Payments, and it made no payments at all in eight months between

September 2014 and February 2016. American Residential calculates that the Debtor owes more than $4.7 million for unpaid rent.

35.    In 2014, the Debtor stopped paying property taxes on American Residential's properties for the years 2013 and forward. American Residential calculates that the Debtor owes more than $6.5 million for these taxes.

36.    American Residential sent the Debtor a Notice of Default on December 2, 2014.

37.    Eventually, on March 21, 2016, American Residential filed a complaint against the Debtor and others in Illinois state court.

**5.  The parties do not agree on a modification to the Agreement, so the Debtor dissipates its assets.**

38.    American Residential and the Debtor were not able to agree on a modification to the Agreement.

39.    Even before making its threats to American Residential, the Debtor began preparing for a possible breakdown in the business relationship.

40.    In the months leading up to and during the negotiations with American Residential, the Debtor had already begun dissipating its assets. True to its threat to American Residential, the Debtor continued that dissipation when the negotiations failed.

41.    Prior to 2013, the McClellands ran almost the entire real estate business in the Debtor's name.

42.    In 2013, however, the McClelland family began to create new entities and to divert business opportunities and assets from the Debtor to those entities.

43.    In 2013, the McClellands created at least 15 new entities. In 2014, they created at least four; in 2015, at least six; and in 2016, at least two.

44.    The Debtor owned five of these new entities: Mack Industries II LLC, Mack Industries III LLC, Mack Industries IV LLC, Mack Industries V LLC, and Mack Industries VI LLC.

45.    The remaining new entities were owned by James K. McClelland, James H. McClelland, or both.

46.    The McClellands used these new entities to pursue business opportunities that the Debtor would have pursued in the past.

47.    Although the Debtor still owned some real estate after 2013, the vast majority of real estate acquired for flipping was acquired by the new entities. In addition, the Debtor transferred real estate from itself to these new entities.

48.    By acquiring real estate and other assets in the name of the new entities and transferring real estate from the Debtor to the new entities, the McClelland family reduced the assets that the Debtor had that could be collected by American Residential.

49.    Compounding the situation, the Debtor drew down on its own assets to benefit these other entities.

50.    The Debtor paid contractors to work on and improve the real estate owned by the other entities. It bought supplies that would be used only to improve real estate owned by the other entities. It paid bank loans incurred by the other entities. It paid for other services, such as lawyers or tax advisors, to benefit the other entities.

51.    The Debtor did not get any value for making these payments. Instead, the parties that benefitted were the other entities and, ultimately, the McClellands.

52.    From 2013 to 2017—the period in which the Debtor claimed that it could not pay American Residential what it owed under the Agreement—the McClelland family extracted at least $10.7 million in cash from the Debtor and the other entities.

53.    By spending its own money and getting nothing in return, the Debtor further dissipated its assets, further hindering, delaying, and defrauding American Residential while the McClellands benefitted.

54.    The Debtor also concealed its dissipation from American Residential.

55.   The Debtor was supposed to provide American Residential with Quarterly Statements detailing its income, but the Debtor stopped providing those reports after June 2014.

56.   In 2016, after the Debtor defaulted on the Agreement, American Residential tried to take over management of its properties.

57.   The Debtor, however, prevented American Residential from doing so by refusing to provide subtenant and property information that American Residential requested and was entitled to under the Agreement.

58.   The Debtor's efforts to dissipate its assets to hinder, delay, and defraud American Residential continued from 2013 to March 2017, when the Debtor filed for bankruptcy.

59.   The Debtor's efforts to render itself insolvent were successful.

60.   The Debtor's books and records reflect that, on March 24, 2017, the date it filed for bankruptcy, the Debtor had assets of $56.4 million and liabilities of $71.2 million on a cash basis.

61.   The Debtor's books and records reflect that, in the year prior to March 24, 2017, the Debtor had net income of negative $7,270,679.43 on a cash basis.

62.   Creditors existed with standing to bring an action against the Debtor to avoid the obligations and transfers described in this complaint under applicable non-bankruptcy law, including American Residential and the Internal Revenue Service. To the extent the IRS is a creditor, the period for avoiding obligations and transfers is at least 10 years.

63.   During the course of this proceeding, the Trustee may learn (through discovery or otherwise) of additional obligations or transfers made to or for the benefit of Ferguson during the period for which obligations or transfers can be avoided. It is the Trustee's intention to avoid and recover all obligations and transfers the Debtor made that are avoidable under 11 U.S.C. §§ 544 and 548. The Trustee reserves his right to amend his complaint to include: (i) further information regarding the obligations and transfers; (ii) additional obligations and transfers; (iii)

modifications of and/or revisions to any defendant's name; (iv) additional

defendants; and/or (v) additional causes of action or legal theories, if applicable,

(collectively, the "Amendments") that may become known to the Trustee at any time

during this adversary proceeding, through formal discovery or otherwise, and for

the Amendments to relate back to the date of the original complaint.

## COUNT 1 – AVOIDANCE AND RECOVERY OF CONSTRUCTIVE FRAUDULENT TRANSFERS
### 740 ILCS 160/5(a)(2), 6(a), and 8(a), and 11 U.S.C. §§ 544(b)(1), 548(a)(1)(B), and 550(a)

64.    The Trustee incorporates the previous allegations of this complaint as

though fully set forth in this count.

65.    The Trustee pleads this count in the alternative to the extent the relief or

the allegations contradict anything else contained in this complaint.

## 1.  The Debtor pays Ferguson for goods to improve real estate owned by other entities.

66.    Between November 12, 2012, and February 27, 2017, the Debtor incurred

obligations and made payments to Ferguson totaling $1,932,222.48 for goods to

improve parcels of real estate that the Debtor did not own.

67.    A list of each transfer that the Debtor made to Ferguson during the time

period at issue in this complaint is attached as Exhibit A.

68.    The Debtor made the transfers on Exhibit A by check from its account no.

3873 at First Personal Bank, its account no. 6212 at First Community Financial

Bank, or its account no. 4388 at First Community Financial Bank.

69.    A list of the invoices paid by the Debtor's transfers is attached as

Exhibit B. For each invoice, Exhibit B also identifies the properties at issue and the

properties' owner on the invoice date.

70.    Two of the property owners on Exhibit B are land trusts owned by

McClelland family entities.

71.   The beneficial owner of Chicago Title Land Trust dated Mar. 14, 2013, No. 8002361345 is Mack Industries II LLC.

72.   The beneficial owner of Chicago Title Land Trust dated Apr. 9, 2013, No. 8002361677 is Mack Industries III LLC.

73.   The transfers detailed on Exhibit A paid the invoices detailed on Exhibit B.

74.   As detailed on Exhibit B, the Debtor incurred total charges of $2,107,531.17. Of this total, $1,932,222.48, or about 91.68%, is attributable to properties that the Debtor did not own.

75.   As detailed on Exhibit A, the Debtor made $2,101,739.88 in transfers to Ferguson during the time period at issue in this complaint. Of this total, $1,932,222.48 is attributable to properties that the Debtor did not own.

76.   Therefore, the Debtor transferred $1,932,222.48 to Ferguson on account of bills or charges for properties that the Debtor did not own.

## 2.  The Debtor did not receive reasonably equivalent value in exchange for paying Ferguson.

77.   The bills, charges, and payments at issue in this complaint were for parcels of real estate that the Debtor did not own.

78.   Instead, the real estate that Ferguson improved was owned by the McClelland family, Mack Industries II LLC, Mack Industries III LLC, Mack Industries V LLC, Mack Industries VI LLC, Mack Investments I LLC, Mack Investments II LLC, Wheelhouse Investments LLC, Mack LOC I LLC, Mack LOC II LLC, and others.

79.   Because the Debtor did not own the real estate that Ferguson improved, the Debtor did not benefit at all from Ferguson's goods.

80.   The Debtor did not benefit from incurring the obligations to Ferguson, nor did it benefit from paying Ferguson's bills and charges.

81.   By incurring each obligation to Ferguson and paying the resulting bill or charge, the Debtor transferred away assets and got no benefit in return.

82.    Therefore, the Debtor did not receive a reasonably equivalent value for the transfers and obligations detailed in this complaint.

### 3. The Debtor was insolvent at the time it incurred the obligations and made the transfers to Ferguson.

83.    The obligations and transfers at issue in this complaint occurred between November 12, 2012, and February 27, 2017.

84.    The Debtor's books and records reflect that, on July 31, 2014, Mack's liabilities exceeded its assets by $2,016,009.01.

85.    The Debtor's liabilities exceeded its assets on each date after July 31, 2014, until it filed for bankruptcy on March 24, 2017.

86.    The Debtor's books and records reflect that, on March 24, 2017, the Debtor's liabilities exceeded its assets by $14,794,001.84.

87.    The Debtor's books and records reflect that, each month between November 12, 2012, and July 31, 2014, Mack's assets exceeded its liabilities by an average of just $1,229,618.60. During that period, the Debtor's assets each month averaged just $30,726,791.17, while its liabilities each month averaged $29,497,172.57.

88.    The Debtor's earnings decreased significantly between November 2012 and July 2014, further demonstrating its fragile financial position. The Debtor's average monthly net income for 2013 was $236,456.86, but for 2014 it was negative $528,550.83.

89.    Because the Debtor was losing money so rapidly, it was not generating sufficient profits to sustain its operations, particularly because its equity was only about 4% of the value of its assets.

90.    In fact, because the Debtor was losing money, by July 31, 2014, the Debtor was balance sheet insolvent and remained so until it filed for bankruptcy.

91.    During the time period at issue in this complaint—that is, between November 12, 2012, and February 27, 2017—the Debtor's net income was negative $13,859,518.69.

92.   During the time period at issue in this complaint, the Debtor was incurring debts and was not paying those debts as they became due.

93.   The Debtor's accounts payable had the following ages on these dates:

| Date | Current | 1-30 days | 31-60 days | 61-90 days | >90 | Total |
|------|---------|-----------|-----------|-----------|-----|-------|
| 3/24/17 | $88.95 | $33,430.70 | $104,680.13 | $130,236.00 | $1,095,240.77 | $1,363,676.55 |
| 3/24/16 | 24,381.64 | 698,503.00 | 135,109.83 | 488,291.47 | 486,178.82 | 1,832,464.76 |
| 3/24/15 | 14,860.23 | 875,471.28 | 16,842.69 | 12,352.79 | 151,191.69 | 1,070,718.68 |
| 3/24/14 | 60,911.57 | 496,109.35 | 137,838.42 | 90,254.86 | 38,243.01 | 823,357.21 |
| 3/24/13 | 15,141.03 | 911,193.57 | 308,858.07 | 14,481.28 | 19,697.12 | 1,269,471.07 |
| 11/12/12 | 71,192.95 | 765,071.01 | 203,282.32 | 54,060.56 | 47,957.17 | 1,141,564.01 |

**Wherefore**, the Trustee requests that this Court enter judgment in his favor and against Ferguson (a) avoiding the transfers, (b) entering a money judgment against Ferguson in the amount of $1,932,222.48 or such higher amount as may be established at trial, plus interest from the date of each transfer at the maximum legal rate, costs, and expenses of this action including, without limitation, attorneys' fees, and (c) granting any additional relief that is appropriate under the circumstances.

## COUNT 2 – AVOIDANCE AND RECOVERY OF ACTUAL FRAUDULENT TRANSFERS
### 740 ILCS 160/5(a)(1) and 8(a)
### and 11 U.S.C. §§ 544(b)(1), 548(a)(1)(A), and 550(a)

94.   The Trustee incorporates the previous allegations of this complaint as though fully set forth in this count.

95.   The Trustee pleads this count in the alternative to the extent the relief or the allegations contradict anything else contained in this complaint.

96.   As described above, the Debtor engaged in a scheme to hinder, delay, and defraud American Residential by transferring away its assets, reducing what

American Residential could collect and improving the position of the McClellands and their other entities.

97.    As part of its scheme to hinder, delay, and defraud American Residential, the Debtor paid Ferguson $1,932,222.48 for goods to improve real estate owned by the McClelland family, Mack Industries II LLC, Mack Industries III LLC, Mack Industries V LLC, Mack Industries VI LLC, Mack Investments I LLC, Mack Investments II LLC, Wheelhouse Investments LLC, Mack LOC I LLC, Mack LOC II LLC, and others, as described in detail above.

98.    Each obligation incurred and payment to Ferguson reduced the Debtor's assets, leaving less for American Residential to collect.

99.    Each obligation incurred and transfer to Ferguson improved real estate owned by other entities, benefitting the McClelland family at the expense of American Residential.

100.    The Debtor did not disclose the transactions with Ferguson to American Residential. The Debtor stopped providing the required disclosures to American Residential in June 2014.

101.    The Debtor incurred the obligations and made the transfers between November 2012 and February 2017. American Residential issued a notice of default in December 2014 and sued the Debtor on March 21, 2016.

102.    As described in detail above, the Debtor did not get any value for incurring the obligations or making the payments to Ferguson because it did not own the real estate that Ferguson improved.

103.    As described in detail above, the Debtor was insolvent at the time it incurred the obligations and made the transfers to Ferguson.

**Wherefore**, the Trustee requests that this Court enter judgment in his favor and against Ferguson (a) avoiding the transfers, (b) entering a money judgment against Ferguson in the amount of $1,932,222.48 or such higher amount as may be established at trial, plus interest from the date of each transfer at the maximum legal rate, costs, and expenses of this action including, without limitation, attorneys'

fees, and (c) granting any additional relief that is appropriate under the circumstances.

## COUNT 3 – AVOIDANCE AND RECOVERY OF PREFERENTIAL TRANSFERS
### 11 U.S.C. §§ 547 and 550(a)

104. The Trustee incorporates the previous allegations of this complaint as though fully set forth in this count.

105. The Trustee pleads this count in the alternative to the extent the relief or the allegations contradict anything else contained in this complaint.

106. The Debtor filed for bankruptcy on March 24, 2017.

107. As described above in Count 1 and in Exhibit A, the Debtor made several transfers from its bank accounts to Ferguson in the 90 days before filing for bankruptcy:

      a.  $13,405 on January 30, 2017; and

      b.  $9,541.83 on February 27, 2017.

108. The Debtor made the transfers on account of invoices that Ferguson issued to the Debtor.

109. To the extent the Debtor was liable for the Ferguson invoices, Ferguson was a creditor of the Debtor and the monies owed to it were an antecedent debt.

110. As discussed in detail in Count 1, the Debtor was insolvent on the dates of the transfers.

111. As a result of the transfers, Ferguson received more than it would have received if: (i) the Debtor's case was under chapter 7 of the Bankruptcy Code; (ii) the transfer had not been made; and (iii) Ferguson received payment of its debt under the provisions of the Bankruptcy Code.

112. As reflected in the Debtor's schedules as filed in the underlying bankruptcy case as well as the proofs of claim that have been filed to date, the Debtor's liabilities exceeded its assets to the point that unsecured creditors will not receive a full payout of their claims from the Debtor's bankruptcy estate.

**Wherefore**, the Trustee requests that this Court enter judgment in his favor and against Ferguson (a) avoiding the transfers, (b) entering a money judgment against Ferguson in the amount of $22,946.84 or such higher amount as may be established at trial, plus interest from the date of each transfer at the maximum legal rate, costs, and expenses of this action including, without limitation, attorneys' fees, and (c) granting any additional relief that is appropriate under the circumstances.

Dated: February 28, 2020

Respectfully submitted,

**Ronald R. Peterson**, as chapter 7 trustee for Mack Industries Ltd.

By: /s/ Jeffrey K. Paulsen
One of His Attorneys

Ariane Holtschlag (6294327)
Jeffrey K. Paulsen (6300528)
**FACTORLAW**
105 W. Madison Street, Suite 1500
Chicago, IL 60602
Tel:      (312) 878-0969
Fax:     (847) 574-8233
E-mail: aholtschlag@wfactorlaw.com
          jpaulsen@wfactorlaw.com

# EXHIBIT A

## Ex. A - Transfers

| Date | Check No. | Account | Amount |
|---|---|---|---|
| 1/4/2013 | 51172 | First Personal #3873 | $5,724.51 |
| 1/18/2013 | 51560 | First Personal #3873 | $13,161.35 |
| 2/1/2013 | 52067 | First Personal #3873 | $12,567.06 |
| 2/15/2013 | 52427 | First Personal #3873 | $15,825.43 |
| 3/7/2013 | 52960 | First Personal #3873 | $16,091.74 |
| 3/27/2013 | 53753 | First Personal #3873 | $36,747.61 |
| 4/19/2013 | 60281 | First Community Operating #6212 | $55,146.99 |
| 4/26/2013 | 60527 | First Community Operating #6212 | $10,575.64 |
| 5/10/2013 | 60919 | First Community Operating #6212 | $42,317.66 |
| 5/24/2013 | 61404 | First Community Operating #6212 | $60,886.07 |
| 6/7/2013 | 61977 | First Community Operating #6212 | $18,479.48 |
| 6/21/2013 | 62298 | First Community Operating #6212 | $50,516.63 |
| 7/5/2013 | 62640 | First Community Operating #6212 | $25,905.95 |
| 7/19/2013 | 62925 | First Community Operating #6212 | $14,759.82 |
| 8/2/2013 | 63272 | First Community Operating #6212 | $11,729.21 |
| 8/16/2013 | 63586 | First Community Operating #6212 | $6,227.05 |
| 8/30/2013 | 63978 | First Community Operating #6212 | $24,553.47 |
| 9/13/2013 | 64261 | First Community Operating #6212 | $27,674.38 |
| 9/27/2013 | 64619 | First Community Operating #6212 | $27,470.88 |
| 10/11/2013 | 64881 | First Community Operating #6212 | $31,398.47 |
| 10/25/2013 | 65147 | First Community Operating #6212 | $27,303.42 |
| 11/8/2013 | 65478 | First Community Operating #6212 | $26,783.01 |
| 11/22/2013 | 65813 | First Community Operating #6212 | $13,494.38 |
| 12/6/2013 | 66207 | First Community Operating #6212 | $26,001.20 |
| 12/20/2013 | 66465 | First Community Operating #6212 | $20,462.70 |
| 1/3/2014 | 66732 | First Community Operating #6212 | $41,449.02 |
| 1/17/2014 | 67016 | First Community Operating #6212 | $32,687.46 |
| 1/31/2014 | 67315 | First Community Operating #6212 | $18,875.63 |
| 2/14/2014 | 67596 | First Community Operating #6212 | $19,080.74 |
| 2/28/2014 | 67921 | First Community Operating #6212 | $13,496.19 |
| 3/14/2014 | 68222 | First Community Operating #6212 | $16,491.04 |
| 3/28/2014 | 68506 | First Community Operating #6212 | $15,680.28 |
| 4/11/2014 | 68747 | First Community Operating #6212 | $13,806.47 |
| 4/25/2014 | 69064 | First Community Operating #6212 | $5,763.47 |
| 5/9/2014 | 69327 | First Community Operating #6212 | $35,304.67 |
| 5/23/2014 | 69658 | First Community Operating #6212 | $19,046.92 |
| 6/6/2014 | 70010 | First Community Operating #6212 | $9,547.68 |
| 7/9/2014 | 70629 | First Community Operating #6212 | $20,066.94 |
| 7/18/2014 | 70959 | First Community Operating #6212 | $61,627.26 |
| 8/1/2014 | 71287 | First Community Operating #6212 | $20,322.10 |
| 8/8/2014 | 71518 | First Community Operating #6212 | $25,792.02 |
| 8/15/2014 | 71588 | First Community Operating #6212 | $10,204.02 |
| 8/29/2014 | 71919 | First Community Operating #6212 | $48,578.32 |
| 9/12/2014 | 72241 | First Community Operating #6212 | $35,963.74 |
| 9/26/2014 | 72558 | First Community Operating #6212 | $10,301.80 |
| 10/10/2014 | 72932 | First Community Operating #6212 | $17,228.13 |

## Ex. A - Transfers

| Date | Check No. | Account | Amount |
|---|---|---|---|
| 11/7/2014 | 73604 | First Community Operating #6212 | $14,750.45 |
| 11/21/2014 | 73938 | First Community Operating #6212 | $17,691.71 |
| 12/1/2014 | 74274 | First Community Operating #6212 | $8,595.10 |
| 12/5/2014 | 74315 | First Community Operating #6212 | $21,906.54 |
| 12/5/2014 | 74394 | First Community Operating #6212 | $13,974.86 |
| 12/19/2014 | 74662 | First Community Operating #6212 | $26,304.72 |
| 1/2/2015 | 75080 | First Community Operating #6212 | $25,046.34 |
| 1/16/2015 | 75344 | First Community Operating #6212 | $13,865.25 |
| 1/30/2015 | 75684 | First Community Operating #6212 | $10,019.51 |
| 2/13/2015 | 76045 | First Community Operating #6212 | $8,397.85 |
| 2/13/2015 | 76046 | First Community Operating #6212 | $2,612.72 |
| 2/27/2015 | 76300 | First Community Operating #6212 | $13,026.02 |
| 3/13/2015 | 76574 | First Community Operating #6212 | $9,755.66 |
| 3/27/2015 | 76878 | First Community Operating #6212 | $10,894.67 |
| 4/10/2015 | 77080 | First Community Operating #6212 | $21,069.70 |
| 4/24/2015 | 77358 | First Community Operating #6212 | $9,142.90 |
| 5/8/2015 | 77627 | First Community Operating #6212 | $22,169.64 |
| 5/22/2015 | 77829 | First Community Operating #6212 | $14,535.99 |
| 6/16/2015 | 78279 | First Community Operating #6212 | $43,329.91 |
| 6/19/2015 | 78331 | First Community Operating #6212 | $9,313.01 |
| 7/3/2015 | 78584 | First Community Operating #6212 | $14,358.00 |
| 7/17/2015 | 78833 | First Community Operating #6212 | $28,449.60 |
| 8/14/2015 | 79330 | First Community Operating #6212 | $10,863.47 |
| 8/14/2015 | 79386 | First Community Operating #6212 | $14,013.39 |
| 8/28/2015 | 79595 | First Community Operating #6212 | $30,349.49 |
| 8/28/2015 | 79644 | First Community Operating #6212 | $1,294.29 |
| 9/11/2015 | 79889 | First Community Operating #6212 | $30,082.29 |
| 9/30/2015 | 80281 | First Community Operating #6212 | $13,167.89 |
| 10/5/2015 | 80315 | First Community Operating #6212 | $5,073.23 |
| 10/12/2015 | 80413 | First Community Operating #6212 | $5,501.93 |
| 10/19/2015 | 80564 | First Community Operating #6212 | $5,267.34 |
| 10/27/2015 | 80637 | First Community Operating #6212 | $5,575.00 |
| 11/2/2015 | 80812 | First Community Operating #6212 | $13,187.83 |
| 11/2/2015 | 80822 | First Community Operating #6212 | $5,615.49 |
| 11/6/2015 | 80925 | First Community Operating #6212 | $9,283.86 |
| 11/11/2015 | 81098 | First Community Operating #6212 | $4,683.77 |
| 11/17/2015 | 81148 | First Community Operating #6212 | $5,808.53 |
| 11/20/2015 | 81245 | First Community Operating #6212 | $36,742.03 |
| 11/23/2015 | 81378 | First Community Operating #6212 | $5,581.57 |
| 12/17/2015 | 81782 | First Community Operating #6212 | $5,114.28 |
| 1/15/2016 | 82273 | First Community Operating #6212 | $19,678.44 |
| 1/26/2016 | 82440 | First Community Operating #6212 | $20,741.01 |
| 1/29/2016 | 82507 | First Community Operating #6212 | $19,560.72 |
| 2/12/2016 | 82703 | First Community Operating #6212 | $9,382.98 |
| 2/19/2016 | 82890 | First Community Operating #6212 | $34,519.74 |
| 3/14/2016 | 83260 | First Community Operating #6212 | $19,882.01 |

## *Ex. A - Transfers*

| Date | Check No. | Account | Amount |
|---|---|---|---|
| 4/8/2016 | 83701 | First Community Operating #6212 | $16,603.24 |
| 4/29/2016 | 84098 | First Community Operating #6212 | $11,592.85 |
| 5/12/2016 | 84301 | First Community Operating #6212 | $31,738.16 |
| 5/31/2016 | 84551 | First Community Operating #6212 | $19,330.46 |
| 6/24/2016 | 84998 | First Community Operating #6212 | $29,378.77 |
| 7/15/2016 | 85259 | First Community Operating #6212 | $9,277.43 |
| 7/27/2016 | 85336 | First Community Operating #6212 | $28,724.41 |
| 8/19/2016 | 85697 | First Community Operating #6212 | $32,479.31 |
| 9/23/2016 | 86283 | First Community Operating #6212 | $21,247.09 |
| 10/7/2016 | 86483 | First Community Operating #6212 | $10,690.31 |
| 10/14/2016 | 86639 | First Community Operating #6212 | $15,657.25 |
| 10/28/2016 | 86848 | First Community Operating #6212 | $9,330.06 |
| 11/11/2016 | 87057 | First Community Operating #6212 | $15,322.65 |
| 11/11/2016 | 87081 | First Community Operating #6212 | $1,628.11 |
| 12/16/2016 | 87554 | First Community Operating #6212 | $22,494.20 |
| 1/30/2017 | 1622 | First Community Investors #4388 | $13,405.01 |
| 2/27/2017 | 1768 | First Community Investors #4388 | $9,541.83 |

# EXHIBIT B

*Ex. B - Invoices*

| Type | Num | Inv. Date | Amount | Address | PIN | Owner on Invoice Date |
|------|-----|-----------|--------|---------|-----|------------------------|
| Bill | 0578414 | 11/12/2012 | $33.90 | 327 Royal Oaks Dr, Steger | 32-35-304-004-0000 | Mack Investments I LLC |
| Bill | 0577458 | 11/12/2012 | $96.41 | Inventory | | Inventory |
| Bill | 0574302 | 11/12/2012 | $10.42 | 5741 Allemong Dr., Matteson | 31-17-214-017-0000 | Mack Investments I LLC |
| Bill | 0578623 | 11/12/2012 | $9.35 | 16507 Woodlawn, So Holland | 29-23-203-049-0000 | Deutsche Bank, as trustee |
| Credit | CM093280 | 11/12/2012 | -$5.60 | 14539 Kimbark, Dolton | 29-02-434-001-0000 | Mack Investments I LLC |
| Credit | CM093294 | 11/12/2012 | -$7.23 | 614 E 162nd Pl, South Holland | 29-22-201-050-0000 | Mack Investments I LLC |
| Bill | 0574964-1 | 11/13/2012 | $77.13 | 14335 Kenwood Ave, Dolton | 29-02-411-011-0000 | Mack Investments I LLC |
| Bill | 0578751 | 11/13/2012 | $100.40 | 15020 Oak St, Dolton | 29-10-402-024-0000 | Mack Investments I LLC |
| Bill | 0578869 | 11/13/2012 | $921.54 | 1380 Stanley Blvd., Cal City | 30-20-115-034-0000 | David and Ruth Vania |
| Bill | 0579158 | 11/14/2012 | $487.28 | 14730 E Riverside Dr, Sth Holl | 29-09-405-008-0000 | Mack Industries Ltd. |
| Bill | 0579178 | 11/14/2012 | $18.17 | 14730 E Riverside Dr, Sth Holl | 29-09-405-008-0000 | Mack Industries Ltd. |
| Bill | 0579216 | 11/14/2012 | $669.08 | 1380 Stanley Blvd., Cal City | 30-20-115-034-0000 | David and Ruth Vania |
| Bill | 0579363 | 11/14/2012 | $82.96 | 3100 W 183rd St, Homewood | 28-36-304-050-0000 | Mack Investments I LLC |
| Bill | 0579132 | 11/14/2012 | $54.94 | 3100 W 183rd St, Homewood | 28-36-304-050-0000 | Mack Investments I LLC |
| Bill | 0579626 | 11/15/2012 | $30.32 | 4241 175th Pl, Country Club Hills | 28-34-204-008-0000 | Mack Investments I LLC |
| Bill | 0579623 | 11/15/2012 | $12.50 | 2502 Ash, Chicago Heights | 32-29-220-023-0000 | J. Giejda |
| Bill | 0579578 | 11/15/2012 | $35.87 | 16816 Oak Park Ave, Tinley | 28-30-107-008-0000 | Mack Industries Ltd. |
| Bill | 0579474 | 11/15/2012 | $29.23 | 14839 Chicago, Dolton | 29-10-218-059-0000 | Mack Investments I LLC |
| Bill | 0579904 | 11/16/2012 | $12.63 | 14215 Wallace, Riverdale | 29-04-300-008-0000 | Mack Industries Ltd. |
| Bill | 0579649 | 11/16/2012 | $397.05 | 14228 Lowe, Riverdale | 29-05-403-034-0000 | Mack Industries Ltd. |
| Bill | 0579460 | 11/16/2012 | $882.34 | 14228 Lowe, Riverdale | 29-05-403-034-0000 | Mack Industries Ltd. |
| Bill | 0578889 | 11/16/2012 | $159.72 | 2747 Perry, Flossmoor | 31-12-405-024-0000 | Mack Industries Ltd. |
| Bill | 0580145 | 11/19/2012 | $6.43 | 2747 Perry, Flossmoor | 31-12-405-024-0000 | Mack Industries Ltd. |
| Bill | 0580081 | 11/19/2012 | $89.58 | 19816 Orchard, Lynwood | 33-07-321-024-0000 | Mack Investments I LLC |
| Bill | 0580026 | 11/19/2012 | $7.13 | 4241 175th Pl, Country Club Hills | 28-34-204-008-0000 | Mack Investments I LLC |
| Bill | 0580559 | 11/20/2012 | $3.30 | 16507 Woodlawn, So Holland | 29-23-203-049-0000 | Deutsche Bank, as trustee |
| Bill | 0580359 | 11/20/2012 | $24.55 | 16507 Woodlawn, So Holland | 29-23-203-049-0000 | Deutsche Bank, as trustee |
| Bill | 0579618 | 11/20/2012 | $16.59 | 3100 W 183rd St, Homewood | 28-36-304-050-0000 | Mack Investments I LLC |
| Bill | 0580450 | 11/20/2012 | $804.33 | 3100 W 183rd St, Homewood | 28-36-304-050-0000 | Mack Investments I LLC |
| Credit | CM093483 | 11/21/2012 | -$23.11 | 14730 E Riverside Dr, Sth Holl | 29-09-405-008-0000 | Mack Industries Ltd. |
| Credit | CM093488 | 11/21/2012 | -$11.45 | 3100 W 183rd St, Homewood | 28-36-304-050-0000 | Mack Investments I LLC |
| Credit | CM093592 | 11/21/2012 | -$7.76 | 2747 Perry, Flossmoor | 31-12-405-024-0000 | Mack Industries Ltd. |
| Credit | CM093596 | 11/21/2012 | -$25.84 | 232 N Park Dr, Glenwood | 32-04-108-017-0000 | Mack Investments I LLC |
| Bill | 0581013 | 11/23/2012 | $18.79 | 11 N Rebecca, Glenwood | 32-03-309-008-0000 | Mack Investments I LLC |
| Credit | CM093639 | 11/23/2012 | -$11.43 | 16816 Oak Park Ave, Tinley | 28-30-107-008-0000 | Mack Industries Ltd. |
| Credit | CM093698 | 11/23/2012 | -$56.86 | 14335 Kenwood Ave, Dolton | 29-02-411-011-0000 | Mack Investments I LLC |
| Bill | 0581014 | 11/23/2012 | $844.06 | Inventory | | Inventory |
| Credit | CM093383 | 11/23/2012 | -$96.41 | Inventory | | Inventory |
| Bill | 0581231 | 11/26/2012 | $140.43 | 15130 Madison Ave, Dolton | 29-12-310-041-0000 | Mack Investments I LLC |
| Bill | 0581078 | 11/26/2012 | $121.69 | 15427 Ellis, Dolton | 29-14-132-008-0000 | Mack Investments I LLC |
| Bill | 0581193 | 11/26/2012 | $15.53 | 11 N Rebecca, Glenwood | 32-03-309-008-0000 | Mack Investments I LLC |
| Bill | 0581297 | 11/26/2012 | $551.52 | 19021 Cedar Ave., CCH | 31-03-404-020-0000 | Mack Investments I LLC |
| Credit | CM093660 | 11/26/2012 | -$14.15 | 16507 Woodlawn, So Holland | 29-23-203-049-0000 | Deutsche Bank, as trustee |
| Bill | 0581546 | 11/27/2012 | $19.97 | 11 N Rebecca, Glenwood | 32-03-309-008-0000 | Mack Investments I LLC |
| Bill | 0581677 | 11/27/2012 | $414.40 | 3402 Chambord Ln, Hazel Crest | 28-35-404-003-0000 | Mack Investments I LLC |
| Bill | 0581727 | 11/27/2012 | $112.38 | 3402 Chambord Ln, Hazel Crest | 28-35-404-003-0000 | Mack Investments I LLC |
| Bill | WI005298 | 11/28/2012 | $2,017.36 | Inventory | | Inventory |

*Ex. B - Invoices*

| Type | Num | Inv. Date | Amount | Address | PIN | Owner on Invoice Date |
|------|-----|-----------|--------|---------|-----|----------------------|
| Bill | WI005295 | 11/28/2012 | $5,919.70 | Inventory | | Inventory |
| Bill | 0582136 | 11/28/2012 | $4.04 | 1120 Grant, Chgo Hts | 32-20-203-019-0000 | American Residential Leasing Co. LLC |
| Bill | 0582134 | 11/28/2012 | $3.91 | 614 E 162nd Pl, South Holland | 29-22-201-050-0000 | Mack Investments I LLC |
| Bill | 0582122 | 11/28/2012 | $2.76 | 50 East 144th Street, Riverdale | 29-04-421-062-0000 | Mack Industries Ltd. |
| Bill | 0582121 | 11/28/2012 | $60.96 | 15020 Oak St, Dolton | 29-10-402-024-0000 | Mack Investments I LLC |
| Credit | CM093934 | 11/28/2012 | -$104.54 | Inventory | | Inventory |
| Bill | 0582435 | 11/29/2012 | $84.18 | 753 155th Pl, South Holland | 29-15-216-006-0000 | Sycamore Properties |
| Bill | 0582288 | 11/29/2012 | $38.48 | 5332 State Rd, Burbank | 19-28-322-042-0000 | Mack Industries Ltd. |
| Bill | 0582336 | 11/29/2012 | $7.38 | 20828 Hickory Creek, Frankfort | 19-09-24-209-007-0000 | Frank and Kelly Lascola |
| Credit | CM093939 | 11/29/2012 | -$69.02 | 15020 Oak St, Dolton | 29-10-402-024-0000 | Mack Investments I LLC |
| Credit | CM093960 | 11/29/2012 | -$14.72 | 3100 W 183rd St, Homewood | 28-36-304-050-0000 | Mack Investments I LLC |
| Bill | 0582747 | 11/30/2012 | $81.54 | 22073 Spring Ln, RP | 31-28-405-008-0000 | Mack Investments I LLC |
| Bill | 0582587 | 11/30/2012 | $25.63 | 15641 Woodlawn, SH | 29-14-217-007-0000 | Mack Investments I LLC |
| Bill | SC10912 | 11/30/2012 | $310.05 | Inventory | | Inventory |
| Bill | 0582951 | 12/3/2012 | $7.28 | 3100 W 183rd St, Homewood | 28-36-304-050-0000 | Mack Investments I LLC |
| Bill | 0582799 | 12/3/2012 | $42.85 | 14440 Ingleside, Dolton | 29-02-319-027-0000 | Mack Investments I LLC |
| Bill | 0583128 | 12/4/2012 | $30.69 | 442 154th Pl, Calumet City | 30-17-101-050-0000 | Mack Investments I LLC |
| Bill | 0581231-1 | 12/4/2012 | $8.26 | 15130 Madison Ave, Dolton | 29-12-310-041-0000 | Mack Investments I LLC |
| Credit | CM094069 | 12/5/2012 | -$31.85 | 15020 Oak St, Dolton | 29-10-402-024-0000 | Mack Investments I LLC |
| Credit | CM094079 | 12/5/2012 | -$4.16 | 20828 Hickory Creek, Frankfort | 19-09-24-209-007-0000 | Frank and Kelly Lascola |
| Bill | 0583600 | 12/5/2012 | $34.18 | Inventory | | Inventory |
| Bill | 0583599 | 12/5/2012 | $37.09 | 295 Saginaw Ave, Calumet City | 30-07-101-017-0000 | Mack Investments I LLC |
| Bill | 0583391 | 12/5/2012 | $1,024.76 | 17651 Hillcrest Dr., CCH | 28-35-110-026-0000 | Mack Investments I LLC |
| Bill | 058930 | 12/6/2012 | $20.88 | 17720 Sarah Ln,CCH | 28-35-117-028-0000 | Mack Investments I LLC |
| Bill | 0580431 | 12/6/2012 | $150.00 | Inventory | | Inventory |
| Bill | 0584074 | 12/7/2012 | $171.99 | 14244 Ellis, Dolton | 29-02-303-033-0000 | Mack Industries Ltd. |
| Bill | 0584122 | 12/7/2012 | $13.42 | 14440 Ingleside, Dolton | 29-02-319-027-0000 | Mack Investments I LLC |
| Bill | 0584286 | 12/10/2012 | $992.31 | 17155 Coventry Ln, CCH | 28-27-409-058-0000 | Mack Investments I LLC |
| Bill | 0584375 | 12/10/2012 | $438.57 | 335 Riverside, Dolton | 29-09-109-012-0000 | David O'Barski |
| Credit | CM094321 | 12/10/2012 | -$16.87 | 5741 Allemong Dr., Matteson | 31-17-214-017-0000 | Mack Investments I LLC |
| Bill | WI005409 | 12/11/2012 | $1,563.09 | Inventory | | Inventory |
| Bill | 0584578 | 12/11/2012 | $46.39 | 19021 Cedar Ave., CCH | 31-03-404-020-0000 | Mack Investments I LLC |
| Bill | 0584763 | 12/11/2012 | $121.63 | 4161 188th St., Country Club Hills | 31-03-416-002-0000 | Mack Industries Ltd. |
| Bill | 0584890 | 12/13/2012 | $34.16 | 618 E 160th Ct, South Holland | 29-15-412-051-0000 | Mack Investments I LLC |
| Bill | 0585541 | 12/14/2012 | $72.98 | 16507 Woodlawn, So Holland | 29-23-203-049-0000 | Mack Investments I LLC |
| Bill | 0585438 | 12/14/2012 | $84.32 | 20031 Orchard Ave, Lynwood | 33-07-312-018-0000 | Mack Investments I LLC |
| Bill | 0585446 | 12/14/2012 | $799.38 | 15726 Madison, Dolton | 29-13-106-007-0000 | American Residential Leasing Co. LLC |
| Bill | 0585741 | 12/17/2012 | $113.55 | 4808 Oak Center Dr, Oak Lawn | 24-09-413-021-0000 | Mack Investments I LLC |
| Bill | WI005510 | 12/17/2012 | $4,456.88 | Inventory | | Inventory |
| Bill | 0585762 | 12/17/2012 | $17.20 | 4808 Oak Center Dr, Oak Lawn | 24-09-413-021-0000 | Mack Investments I LLC |
| Bill | 0585460 | 12/17/2012 | $133.47 | 1002 douglas Ave., Flossmoor | 31-01-411-021-0000 | Mack Industries Ltd. |
| Credit | CM094424 | 12/18/2012 | -$171.99 | 14244 Ellis, Dolton | 29-02-303-033-0000 | American Residential Leasing Co. LLC |
| Bill | 0586203 | 12/18/2012 | $215.41 | 4330 W 190th Pl, Country Club Hills | 31-03-402-001-0000 | 4330 190th Place PLLC |
| Bill | 0586108 | 12/18/2012 | $439.27 | 335 Riverside, Dolton | 29-09-109-012-0000 | David O'Barski |
| Bill | 0586005 | 12/18/2012 | $20.03 | 3423 Maple Lane, Hazel Crest | 28-26-404-017-0000 | American Residential Leasing Co. LLC |
| Bill | 0586216 | 12/18/2012 | $18.33 | 443 E 169th St, South Holland | 29-22-411-007-0000 | American Residential Leasing Co. LLC |
| Bill | 0586619 | 12/20/2012 | $31.40 | 5817 Woodgate Dr, Matteson | 31-17-204-027-0000 | Mack Investments I LLC |

*Ex. B - Invoices*

| Type | Num | Inv. Date | Amount | Address | PIN | Owner on Invoice Date |
|---|---|---|---|---|---|---|
| Credit | CM094674 | 12/21/2012 | -$88.68 | 4808 Oak Center Dr, Oak Lawn | 24-09-413-021-0000 | Mack Investments I LLC |
| Bill | WI005563 | 12/21/2012 | $3,246.23 | Inventory | | Inventory |
| Bill | WI005588 | 12/26/2012 | $5,663.61 | Inventory | | Inventory |
| Bill | WI005589 | 12/26/2012 | $322.13 | Inventory | | Inventory |
| Bill | 0587154 | 12/26/2012 | $107.31 | 217 E 142nd Pl, Dolton | 29-03-319-008-0000 | Julie Clausing |
| Bill | 0587140 | 12/26/2012 | $12.59 | 5817 Woodgate Dr, Matteson | 31-17-204-027-0000 | Mack Investments I LLC |
| Bill | 0587138 | 12/26/2012 | $22.25 | 4241 175th Pl, Country Club Hills | 28-34-204-008-0000 | American Residential Leasing Co. LLC |
| Credit | CM095016 | 12/28/2012 | -$128.05 | Inventory | | Inventory |
| Bill | 0587651 | 12/28/2012 | $167.45 | 266 Cove, Flossmoor | 32-18-217-017-0000 | Mack Industries Ltd. |
| Bill | 0587589 | 12/28/2012 | $180.18 | 3500 Laurel Ln, Hazel Crest | 28-26-413-001-0000 | Anthony and Kathleen Mulivhill |
| Bill | 0587584 | 12/28/2012 | $414.40 | 3320 Laurel Ln., Hazel Crest | 28-26-203-015-0000 | Mack Investments I LLC |
| Bill | 0587826 | 12/31/2012 | $20.64 | 14407 Irving Ave, Dolton | 29-03-418-057-0000 | Mack Investments I LLC |
| Bill | SC11009 | 12/31/2012 | $242.12 | Inventory | | Inventory |
| Credit | CM095060 | 1/2/2013 | -$171.60 | Inventory | | Inventory |
| Bill | 0587928 | 1/2/2013 | $1,836.73 | 394 Greenbay Ave, Calumet City | 30-07-208-025-0000 | Mack Investments I LLC |
| Bill | 0588065 | 1/2/2013 | $100.59 | 17048 Bernadine, Lansing | 30-29-124-015-0000 | American Residential Leasing Co. LLC |
| Bill | 0588300 | 1/3/2013 | $77.74 | 394 Greenbay Ave, Calumet City | 30-07-208-025-0000 | Mack Investments I LLC |
| Bill | 0588518 | 1/3/2013 | $5.89 | 122 W. Main, Glenwood | 32-03-325-006-0000 | American Residential Leasing Co. LLC |
| Bill | 0588336 | 1/3/2013 | $212.52 | 18641 Torrence, Lansing | 33-06-103-002-0000 | Mack Investments I LLC |
| Bill | 0588835 | 1/4/2013 | $27.08 | 14407 Irving Ave, Dolton | 29-03-418-057-0000 | Mack Investments I LLC |
| Bill | 0588628 | 1/4/2013 | $4.04 | 14407 Irving Ave, Dolton | 29-03-418-057-0000 | Mack Investments I LLC |
| Bill | 0589095 | 1/7/2013 | $76.90 | 20049 Crescent, Lnywood | 33-07-306-007-0000 | Mack Investments I LLC |
| Bill | 0589169 | 1/7/2013 | $8.03 | 442 154th Pl, Calumet City | 30-17-101-050-0000 | Mack Investments I LLC |
| Bill | 0589170 | 1/7/2013 | $125.53 | 461 Clyde, Calumet City | 29-12-130-048-0000 | Mack Investments I LLC |
| Bill | WI005683 | 1/7/2013 | $2,964.41 | Inventory | | Inventory |
| Bill | WI005684 | 1/7/2013 | $2,887.15 | Inventory | | Inventory |
| Bill | WI005694 | 1/7/2013 | $182.77 | Inventory | | Inventory |
| Bill | 0589257 | 1/8/2013 | $31.79 | 22404 Imperial, Richton Pk | 31-33-102-018-0000 | Mack Investments I LLC |
| Bill | 0589547 | 1/9/2013 | $24.69 | 3245 191st St, Lansing | 33-05-307-004-0000 | Mack Investments I LLC |
| Bill | 0589568 | 1/9/2013 | $43.14 | 443 E 169th St, South Holland | 29-22-411-007-0000 | American Residential Leasing Co. LLC |
| Bill | 0589570 | 1/9/2013 | $3.21 | 1 E 164th St., SH | 29-22-111-031-0000 | Mack Investments I LLC |
| Bill | 0589576 | 1/9/2013 | $15.68 | 461 Clyde, Calumet City | 29-12-130-048-0000 | Mack Investments I LLC |
| Bill | WI005684-1 | 1/9/2013 | $50.38 | Inventory | | Inventory |
| Bill | WI005683-1 | 1/9/2013 | $600.59 | Inventory | | Inventory |
| Bill | 0589776 | 1/10/2013 | $32.30 | 920 Westwood Dr, Glenwood | 32-04-105-003-0000 | Mack Investments I LLC |
| Bill | 0589777 | 1/10/2013 | $68.46 | 20031 Orchard Ave, Lynwood | 33-07-312-018-0000 | Mack Investments I LLC |
| Bill | 0589780 | 1/10/2013 | $9.61 | 17942 Ridgewood, Lansing | 30-31-209-040-0000 | Mack Investments I LLC |
| Bill | 0589879 | 1/10/2013 | $128.27 | 1209 Ridge Road, Homewood | 29-32-307-039-0000 | Mack Investments I LLC |
| Bill | 0589881 | 1/10/2013 | $35.02 | 1209 Ridge Road, Homewood | 29-32-307-039-0000 | Mack Investments I LLC |
| Bill | 0589886 | 1/10/2013 | $742.07 | 3661 School, Country Club Hills | 28-35-120-007-0000 | Mack Industries Ltd. |
| Bill | 0589882 | 1/10/2013 | $117.29 | 19010 Willow Ave, CCH | 31-03-404-004-0000 | Nicholas Dean Gabrione |
| Bill | 0590145 | 1/11/2013 | $1,029.83 | 556 Riverview Dr., South Holland | 29-15-411-022-0000 | Mack Investments I LLC |
| Bill | 0590208 | 1/11/2013 | $208.43 | 3631 Glynwood Ln., Hazel Crest | 28-26-307-074-0000 | Mack Investments I LLC |
| Credit | CM095311 | 1/14/2013 | -$32.12 | 20049 Crescent, Lnywood | 33-07-306-007-0000 | Mack Investments I LLC |
| Credit | CM095368 | 1/14/2013 | -$18.86 | 461 Clyde, Calumet City | 29-12-130-048-0000 | Mack Investments I LLC |
| Credit | CM095558 | 1/14/2013 | -$140.57 | Inventory | | Inventory |
| Bill | 0590297 | 1/14/2013 | $12.85 | 17851 Escanaba, Lansing | 30-31-105-055-0000 | Mack Investments I LLC |

*Ex. B - Invoices*

| Type | Num | Inv. Date | Amount | Address | PIN | Owner on Invoice Date |
|------|-----|-----------|--------|---------|-----|----------------------|
| Bill | 0590350 | 1/14/2013 | $757.78 | 22642 Claredon Ave., Richton Park | 31-34-102-011-0000 | Mack Investments I LLC |
| Bill | 0590351 | 1/14/2013 | $48.73 | 22127 Belmont Rd., Richton Park | 31-27-307-020-0000 | Mack Investments I LLC |
| Bill | WI005779 | 1/14/2013 | $5,175.73 | Inventory | | Inventory |
| Bill | WI005780 | 1/14/2013 | $3,013.88 | Inventory | | Inventory |
| Credit | CM095450 | 1/15/2013 | -$117.29 | 19010 Willow Ave, CCH | 31-03-404-004-0000 | Nicholas Dean Gabrione |
| Credit | CM095505 | 1/15/2013 | -$9.27 | 1209 Ridge Road, Homewood | 29-32-307-039-0000 | Mack Investments I LLC |
| Bill | 0590714 | 1/15/2013 | $192.43 | 1209 Ridge Road, Homewood | 29-32-307-039-0000 | Mack Investments I LLC |
| Bill | 0590599 | 1/15/2013 | $38.11 | 19733 Orchard | 33-07-104-050-0000 | Mack Investments I LLC |
| Bill | 0590924 | 1/16/2013 | $73.28 | 1209 Ridge Road, Homewood | 29-32-307-039-0000 | Mack Investments I LLC |
| Bill | 0591232 | 1/17/2013 | $3.78 | 2633 W. 99th St., Chicago | 24-12-402-041-0000 | Mack Investments I LLC |
| Bill | 0591392 | 1/17/2013 | $268.14 | 2615 W. 98th Pl, Evergreen Park | 24-12-226-013-0000 | Mack Investments I LLC |
| Bill | 0591298 | 1/17/2013 | $802.22 | 2633 W. 99th St., Chicago | 24-12-402-041-0000 | Mack Investments I LLC |
| Bill | 0591290 | 1/17/2013 | $73.72 | 442 154th Pl, Calumet City | 30-17-101-050-0000 | GORJAN 2 |
| Bill | 0591280 | 1/17/2013 | $93.04 | 16260 Prairie Ave., SH | 29-22-100-024-0000 | Mack Investments I LLC |
| Bill | 0591250 | 1/17/2013 | $50.77 | 20708 Bensley, Lynwood | 32-13-401-083-0000 | Mack Investments I LLC |
| Credit | CM095737 | 1/18/2013 | -$25.92 | 19733 Orchard | 33-07-104-050-0000 | Mack Investments I LLC |
| Credit | CM095660 | 1/18/2013 | -$17.40 | 1209 Ridge Road, Homewood | 29-32-307-039-0000 | Mack Investments I LLC |
| Bill | 0591455 | 1/18/2013 | $74.99 | 442 154th Pl, Calumet City | 30-17-101-050-0000 | GORJAN 2 |
| Bill | 0591459 | 1/18/2013 | $72.15 | 2615 W. 98th Pl, Evergreen Park | 24-12-226-013-0000 | Mack Investments I LLC |
| Bill | 0591858 | 1/21/2013 | $318.75 | 13909 Park, Dolton | 29-03-106-006-0000 | Mack Industries Ltd. |
| Bill | 0592001 | 1/22/2013 | $90.88 | 16260 Prairie Ave., SH | 29-22-100-024-0000 | Mack Investments I LLC |
| Bill | 0592252 | 1/22/2013 | $115.40 | 14340 Woodlawn, Dolton | 29-02-315-047-0000 | American Residential Leasing Co. LLC |
| Bill | 0592207 | 1/23/2013 | $1,756.38 | Inventory | | Inventory |
| Bill | 0592210 | 1/23/2013 | $755.61 | Inventory | | Inventory |
| Bill | 0592330 | 1/23/2013 | $34.66 | 16018 Woodlawn, SH | 29-15-303-045-0000 | Mack Investments I LLC |
| Bill | 0592375 | 1/23/2013 | $4.74 | 13909 Park, Dolton | 29-03-106-006-0000 | Mack Industries Ltd. |
| Bill | 0592560 | 1/23/2013 | $4.74 | 3320 Laurel Ln., Hazel Crest | 28-26-203-015-0000 | Mack Investments I LLC |
| Bill | 0592652 | 1/24/2013 | $1,007.56 | 16035 Donna Marie | 16-05-24-105-017 | Scott and Traci Fries |
| Bill | 0592691 | 1/24/2013 | $15.52 | 20600 Bensley Ave, Lynwood | 32-13-401-074-0000 | Mack Investments I LLC |
| Bill | 0592692 | 1/24/2013 | $70.70 | 16035 Donna Marie | 16-05-24-105-017 | Scott and Traci Fries |
| Bill | 0592707 | 1/24/2013 | $8.45 | 16018 Woodlawn, SH | 29-15-303-045-0000 | Mack Investments I LLC |
| Bill | 0592723 | 1/24/2013 | $25.50 | 16260 Prairie Ave., SH | 29-22-100-024-0000 | Mack Investments I LLC |
| Bill | 0592207-1 | 1/25/2013 | $1,201.18 | Inventory | | Inventory |
| Bill | 0592889 | 1/25/2013 | $117.29 | 3121 W 172 St, Hazel Crest | 28-25-308-010-0000 | Mack Industries Ltd. |
| Bill | 0592901 | 1/25/2013 | $1,172.11 | 3838 216th Pl, Matteson | 31-26-107-062-0000 | Mack Investments I LLC |
| Bill | 0592930 | 1/25/2013 | $80.16 | 13909 Park, Dolton | 29-03-106-006-0000 | Mack Industries Ltd. |
| Bill | 0593006 | 1/25/2013 | $183.83 | 3836 168th PL., Country Club Hills | 28-26-100-023-0000 | Mack Investments I LLC |
| Credit | CM095930 | 1/25/2013 | -$115.40 | 14340 Woodlawn, Dolton | 29-02-315-047-0000 | American Residential Leasing Co. LLC |
| Bill | 0593201 | 1/28/2013 | $6.66 | 3836 168th PL., Country Club Hills | 28-26-100-023-0000 | Mack Investments I LLC |
| Bill | 0593535 | 1/29/2013 | $31.04 | 4051 Russet Way, Country Club Hills | 28-27-407-009-0000 | Mack Investments I LLC |
| Credit | CM096110 | 1/29/2013 | -$4,032.30 | Inventory | | Inventory |
| Bill | 0593551 | 1/30/2013 | $5,175.73 | Inventory | | Inventory |
| Bill | 0593571 | 1/30/2013 | $3,902.42 | Inventory | | Inventory |
| Bill | 0593679 | 1/30/2013 | $615.58 | 18964 Wildwood Ave, Lansing | 33-06-214-021-0000 | Mack Investments I LLC |
| Bill | 0593763 | 1/30/2013 | $31.53 | 4051 Russet Way, Country Club Hills | 28-27-407-009-0000 | Mack Investments I LLC |
| Bill | 0593844 | 1/30/2013 | $34.28 | 1 E 164th St., SH | 29-22-111-031-0000 | Mack Investments I LLC |
| Bill | 0593846 | 1/30/2013 | $109.81 | 17048 Wausau, So Holland | 29-27-106-015-0000 | Mack Investments I LLC |

*Ex. B - Invoices*

| Type | Num | Inv. Date | Amount | Address | PIN | Owner on Invoice Date |
|------|-----|-----------|--------|---------|-----|----------------------|
| Bill | 0593848 | 1/30/2013 | $2.59 | Inventory | | Inventory |
| Bill | 0593854 | 1/30/2013 | $41.83 | 17155 Coventry Ln, CCH | 28-27-409-058-0000 | Javier and Lisa Jurado |
| Bill | 0593867 | 1/30/2013 | $12.44 | 1 E 164th St., SH | 29-22-111-031-0000 | Mack Investments I LLC |
| Credit | CM096057 | 1/30/2013 | -$13.37 | 3836 168th PL., Country Club Hills | 28-26-100-023-0000 | Mack Investments I LLC |
| Bill | 0593961 | 1/30/2013 | $139.44 | 60 W Main, Chicago Heights | 32-29-207-012-0000 | American Residential Leasing Co. LLC |
| Bill | 0594017 | 1/31/2013 | $35.45 | 1 E 164th St., SH | 29-22-111-031-0000 | Mack Investments I LLC |
| Bill | 0594071 | 1/31/2013 | $110.82 | 22127 Belmont Rd., Richton Park | 31-27-307-020-0000 | Mack Investments I LLC |
| Bill | 0594123 | 1/31/2013 | $55.20 | 20708 Bensley, Lynwood | 32-13-401-083-0000 | Mack Investments I LLC |
| Bill | 0594161 | 1/31/2013 | $227.13 | 22127 Belmont Rd., Richton Park | 31-27-307-020-0000 | Mack Investments I LLC |
| Bill | 0594198 | 1/31/2013 | $20.37 | 22127 Belmont Rd., Richton Park | 31-27-307-020-0000 | Mack Investments I LLC |
| Bill | 0594266 | 1/31/2013 | $96.22 | 22642 Claredon Ave., Richton Park | 31-34-102-011-0000 | Mack Investments I LLC |
| Bill | 0594269 | 1/31/2013 | $471.24 | 20600 Bensley Ave, Lynwood | 32-13-401-074-0000 | Mack Investments I LLC |
| Credit | CM096082 | 1/31/2013 | -$126.31 | Inventory | | Inventory |
| Bill | 0594692 | 2/4/2013 | $92.26 | 394 Greenbay Ave, Calumet City | 30-07-208-025-0000 | Mack Investments I LLC |
| Bill | 0593571-1 | 2/5/2013 | $546.23 | Inventory | | Inventory |
| Bill | 0595085 | 2/5/2013 | $222.05 | 3836 168th PL., Country Club Hills | 28-26-100-023-0000 | Mack Investments I LLC |
| Bill | 0595062 | 2/5/2013 | $15.61 | 1 E 164th St., SH | 29-22-111-031-0000 | Mack Investments I LLC |
| Bill | 0594938 | 2/5/2013 | $1,052.26 | 1043 Blackhawk, UP | 21-14-13-401-032 | Mack Investments I LLC |
| Bill | 0594692-1 | 2/5/2013 | $565.32 | 394 Greenbay Ave, Calumet City | 30-07-208-025-0000 | Mack Investments I LLC |
| Bill | 0595246 | 2/6/2013 | $547.98 | 15525 S Maple St., SH | 29-15-206-006-0000 | Mack Investments I LLC |
| Bill | 0595375 | 2/6/2013 | $202.70 | 556 Riverview Dr., South Holland | 29-15-411-022-0000 | Mack Investments I LLC |
| Credit | CM096375 | 2/6/2013 | -$115.40 | 18023 Edwards, CCH | 28-34-410-003-0000 | American Residential Leasing Co. LLC |
| Credit | CM096305 | 2/6/2013 | -$56.17 | 22127 Belmont Rd., Richton Park | 31-27-307-020-0000 | Mack Investments I LLC |
| Credit | CM096185 | 2/6/2013 | -$24.11 | 1 E 164th St., SH | 29-22-111-031-0000 | Mack Investments I LLC |
| Bill | 0595739 | 2/7/2013 | $58.94 | 18514 Ridgewood, Lansing | 30-31-426-014-0000 | Mack Investments I LLC |
| Bill | 0595394 | 2/7/2013 | $45.20 | 18519 Carriage Lane, Lansing | 29-36-413-025-0000 | Mack Investments I LLC |
| Bill | 0595375-1 | 2/7/2013 | $55.90 | 556 Riverview Dr., South Holland | 29-15-411-022-0000 | Mack Investments I LLC |
| Bill | 0595426 | 2/7/2013 | $513.10 | 15525 S Maple St., SH | 29-15-206-006-0000 | Mack Investments I LLC |
| Bill | 0595506 | 2/7/2013 | $23.20 | 15217 Dante, Doton | 29-11-410-057-0000 | Mack Investments I LLC |
| Bill | 0595686 | 2/7/2013 | $28.92 | 556 Riverview Dr., South Holland | 29-15-411-022-0000 | Mack Investments I LLC |
| Bill | 0594071-1 | 2/8/2013 | $12.26 | 22127 Belmont Rd., Richton Park | 31-27-307-020-0000 | Mack Investments I LLC |
| Bill | 0595940 | 2/8/2013 | $6.33 | 115 Cloverleaf Rd., Matteson | 31-17-216-028-0000 | Mack Investments I LLC |
| Bill | 0595941 | 2/8/2013 | $29.10 | 3631 Glynwood Ln., Hazel Crest | 28-26-307-074-0000 | Mack Investments I LLC |
| Bill | 0595985 | 2/8/2013 | $706.52 | 4032 Violet Ln., Matteson | 31-22-209-020-0000 | Mack Investments I LLC |
| Bill | 0595987 | 2/8/2013 | $299.07 | 4032 Violet Ln., Matteson | 31-22-209-020-0000 | Mack Investments I LLC |
| Bill | 0595821 | 2/8/2013 | $35.35 | 15217 Dante, Doton | 29-11-410-057-0000 | Mack Investments I LLC |
| Bill | 0596130 | 2/11/2013 | $110.93 | 18514 Ridgewood, Lansing | 30-31-426-014-0000 | Mack Investments I LLC |
| Bill | 0596132 | 2/11/2013 | $72.34 | 17942 Ridgewood, Lansing | 30-31-209-040-0000 | Mack Investments I LLC |
| Bill | 0596100 | 2/11/2013 | $748.79 | 1306 E. 170th St., SH | 29-23-400-021-0000 | Mack Investments I LLC |
| Bill | WC006050 | 2/11/2013 | $3,451.97 | Inventory | | Inventory |
| Bill | WC006049 | 2/11/2013 | $841.85 | Inventory | | Inventory |
| Bill | 0596363 | 2/12/2013 | $397.17 | 18444 Palmer Ave., Homewood | 32-06-106-012-0000 | Mack Investments I LLC |
| Bill | 0596487 | 2/12/2013 | $328.55 | 1356 Jill Terrace, Homewood | 32-05-323-023-0000 | Mack Investments I LLC |
| Bill | 0596506 | 2/12/2013 | $8.50 | 126 N Pine, Glenwood | 32-03-419-002-0000 | American Residential Leasing Co. LLC |
| Bill | 0596609 | 2/13/2013 | $113.64 | 126 N Pine, Glenwood | 32-03-419-002-0000 | American Residential Leasing Co. LLC |
| Bill | 0596614 | 2/13/2013 | $838.15 | 19000 Hamlin, Flossmoor | 31-02-316-011-0000 | Mack Investments I LLC |
| Bill | 0596652 | 2/13/2013 | $35.47 | 3621 Madison, Lansing | 30-32-205-045-0000 | Mack Investments I LLC |

*Ex. B - Invoices*

| Type | Num | Inv. Date | Amount | Address | PIN | Owner on Invoice Date |
|------|-----|-----------|--------|---------|-----|----------------------|
| Bill | 596662 | 2/13/2013 | $53.26 | 17942 Ridgewood, Lansing | 30-31-209-040-0000 | Mack Investments I LLC |
| Bill | 0596688 | 2/13/2013 | $44.07 | 448 Manistee Ave., Calumet City | 30-07-128-019-0000 | Mack Investments I LLC |
| Bill | 0596748 | 2/13/2013 | $50.12 | 394 Greenbay Ave, Calumet City | 30-07-208-025-0000 | Mack Investments I LLC |
| Credit | CM096709 | 2/13/2013 | -$8.12 | 1306 E. 170th St., SH | 29-23-400-021-0000 | Mack Investments I LLC |
| Bill | 0596684 | 2/13/2013 | $39.21 | 394 Greenbay Ave, Calumet City | 30-07-208-025-0000 | Mack Investments I LLC |
| Bill | 0596829 | 2/14/2013 | $10.12 | 19733 Orchard | 33-07-104-050-0000 | Mack Industries Ltd. |
| Bill | 0596843 | 2/14/2013 | $22.23 | 19000 Hamlin, Flossmoor | 31-02-316-011-0000 | Mack Investments I LLC |
| Bill | 0597122 | 2/15/2013 | $25.47 | 3429 W 124th St, Alsip | 24-26-408-002-0000 | Mack Investments I LLC |
| Bill | 0597124 | 2/15/2013 | $28.27 | 1209 Ridge Road, Homewood | 29-32-307-039-0000 | Mack Investments I LLC |
| Bill | 0597131 | 2/15/2013 | $326.71 | 15225 Kilpatrick, Oak Forest | 28-15-105-030-0000 | Mack Investments I LLC |
| Bill | 0597138 | 2/15/2013 | $190.16 | 15451 Cherry St, So Holland | 29-15-207-011-0000 | Mack Investments I LLC |
| Credit | CMO96753 | 2/15/2013 | -$10.67 | 19000 Hamlin, Flossmoor | 31-02-316-011-0000 | Mack Investments I LLC |
| Bill | 0597057 | 2/15/2013 | $69.49 | 19733 Orchard | 33-07-104-050-0000 | Mack Industries Ltd. |
| Bill | 0596197 | 2/18/2013 | $41.76 | 13909 Park, Dolton | 29-03-106-006-0000 | Mack Investments I LLC |
| Bill | 0597294 | 2/18/2013 | $25.25 | 920 Westwood Dr, Glenwood | 32-04-105-003-0000 | Reifel Investments |
| Bill | 0597299 | 2/18/2013 | $16.42 | 15401 Kilpatrick, Oak Forest | 28-15-118-008-0000 | American Residential Leasing Co. LLC |
| Bill | 0597347 | 2/18/2013 | $27.94 | 3420 218th St., Matteson | 31-26-210-009-0000 | Mack Investments I LLC |
| Bill | 0597318 | 2/18/2013 | $968.74 | 4205 Poplar Ave., Richton Park | 31-27-403-008-0000 | Mack Investments I LLC |
| Bill | 0596436 | 2/19/2013 | $66.39 | 394 Greenbay Ave, Calumet City | 30-07-208-025-0000 | Mack Investments I LLC |
| Bill | 0596374 | 2/19/2013 | $485.63 | 3117 W 172nd St, Hazel Crest | 28-25-308-012-0000 | American Residential Leasing Co. LLC |
| Bill | WC006145 | 2/19/2013 | $1,732.67 | Inventory | | Inventory |
| Bill | WCO06143 | 2/19/2013 | $4,519.32 | Inventory | | Inventory |
| Bill | 0597602 | 2/19/2013 | $44.04 | 17909 Chartres Ct, HC | 28-35-403-001-0000 | Mack Investments I LLC |
| Bill | 0597659 | 2/19/2013 | $17.10 | 110 Algonquin, Pk Forest | 32-30-105-060-0000 | C&M Southwest, LLC |
| Bill | 0597671 | 2/19/2013 | $1,040.52 | 18030 Oak St., Lansing | 30-31-112-019-0000 | Mack Investments I LLC |
| Bill | 0597684 | 2/19/2013 | $104.92 | 18030 Oak St., Lansing | 30-31-112-019-0000 | Mack Investments I LLC |
| Bill | 0597762 | 2/19/2013 | $20.14 | 17909 Chartres Ct, HC | 28-35-403-001-0000 | Mack Investments I LLC |
| Bill | 0597813 | 2/19/2013 | $33.41 | 16018 Woodlawn, SH | 29-15-303-045-0000 | Mack Investments I LLC |
| Bill | 0595724 | 2/19/2013 | $66.23 | 229 E 142nd Pl, Dolton | 29-03-300-007-0000 | S.S. Grewal |
| Bill | 0597081 | 2/19/2013 | $115.56 | 15225 Kilpatrick, Oak Forest | 28-15-105-030-0000 | Mack Investments I LLC |
| Bill | 0597764 | 2/19/2013 | $17.82 | 20600 Bensley Ave, Lynwood | 32-13-401-074-0000 | Mack Investments I LLC |
| Bill | 0597815 | 2/19/2013 | $1.11 | 17302 Poe, Hazel Crest | 28-25-316-027-0000 | Patrick Morley |
| Bill | 0598072 | 2/20/2013 | $48.10 | 15727 S Prince, SH | 29-14-221-017-0000 | Mack Investments I LLC |
| Bill | 0597982 | 2/20/2013 | $17.98 | 461 Clyde, Calumet City | 29-12-130-048-0000 | Mack Investments I LLC |
| Bill | 0597855 | 2/20/2013 | $52.39 | 1306 E. 170th St., SH | 29-23-400-021-0000 | Mack Investments I LLC |
| Bill | WCO06144 | 2/20/2013 | $2,810.32 | Inventory | | Inventory |
| Bill | 0598127 | 2/21/2013 | $16.22 | 13846 Park, Dolton | 29-03-103-028-0000 | American Residential Leasing Co. LLC |
| Bill | 0597318 | 2/21/2013 | $467.86 | Inventory | | Inventory |
| Bill | 0594505 | 2/22/2013 | $294.74 | 18023 Edwards, CCH | 28-34-410-003-0000 | American Residential Leasing Co. LLC |
| Bill | 0596439 | 2/22/2013 | $179.72 | 1232 E 146th St, Dolton | 29-02-433-010-0000 | TJR International Chicago |
| Bill | 0598380 | 2/22/2013 | $762.21 | 3665 178th St, Lansing | 30-32-200-079-0000 | Mack Investments I LLC |
| Bill | 0598403 | 2/22/2013 | $8.39 | 15451 Cherry St, So Holland | 29-15-207-011-0000 | Mack Investments I LLC |
| Bill | 0598321 | 2/22/2013 | $79.72 | 99 19th St, Chicago Heights | 32-29-200-016-0000 | Mack Industries Ltd. |
| Credit | CM097083 | 2/22/2013 | -$137.60 | Inventory | | Inventory |
| Credit | CM097000 | 2/22/2013 | -$12.47 | 20600 Bensley Ave, Lynwood | 32-13-401-074-0000 | Mack Investments I LLC |
| Bill | WC006210 | 2/25/2013 | $4,205.19 | Inventory | | Inventory |
| Bill | WC006213 | 2/25/2013 | $903.46 | Inventory | | Inventory |

*Ex. B - Invoices*

| Type | Num | Inv. Date | Amount | Address | PIN | Owner on Invoice Date |
|------|-----|-----------|--------|---------|-----|------------------------|
| Bill | 0598857 | 2/25/2013 | $3.36 | 440 Paxton, Calumet City | 29-12-131-051-0000 | Mack Investments I LLC |
| Bill | 0598840 | 2/25/2013 | $50.04 | 828 Sibley, Dolton | 29-11-126-047-0000 | Mack Industries Ltd. |
| Bill | 0598752 | 2/25/2013 | $112.23 | 8819 S. Mozart, Evergreen Park | 24-01-108-024-0000 | Mack Investments I LLC |
| Bill | 0598669 | 2/25/2013 | $122.81 | 18201 Ravisloe Terrace, CCH | 28-34-422-003-0000 | Mack Investments I LLC |
| Bill | 0598569 | 2/25/2013 | $430.00 | 3665 178th St, Lansing | 30-32-200-079-0000 | Mack Investments I LLC |
| Bill | 0598544 | 2/25/2013 | $1,173.63 | 440 Paxton, Calumet City | 29-12-131-051-0000 | Mack Investments I LLC |
| Bill | 0598660 | 2/25/2013 | $179.34 | 17841 Maple, CCH | 28-34-210-011-0000 | AFG Properties, LLC Series C-17841 |
| Bill | 0599022 | 2/26/2013 | $171.75 | 2615 W. 98th Pl, Evergreen Park | 24-12-226-013-0000 | Mack Industries Ltd. |
| Bill | 0598861 | 2/26/2013 | $249.49 | 3665 178th St, Lansing | 30-32-200-079-0000 | Mack Investments I LLC |
| Bill | 0598907 | 2/26/2013 | $60.93 | 3665 178th St, Lansing | 30-32-200-079-0000 | Mack Investments I LLC |
| Bill | 0599162 | 2/27/2013 | $1,099.75 | 18130 Ravisloe Terrace, CCH | 28-34-408-050-0000 | Mack Investments I LLC |
| Bill | 0599264 | 2/27/2013 | $215.92 | 14446 Kenwood, Dolton | 29-02-418-030-0000 | Mack Investments I LLC |
| Bill | 0599288 | 2/27/2013 | $35.90 | 3140 Woodword | | Unknown |
| Bill | 0599235 | 2/28/2013 | $84.46 | 440 Paxton, Calumet City | 29-12-131-051-0000 | Mack Investments I LLC |
| Bill | 0599264-1 | 2/28/2013 | $23.25 | 14446 Kenwood, Dolton | 29-02-418-030-0000 | Mack Investments I LLC |
| Bill | 0599306 | 2/28/2013 | $114.83 | 3665 178th St, Lansing | 30-32-200-079-0000 | Mack Investments I LLC |
| Bill | 0599352 | 2/28/2013 | $9.93 | 3665 178th St, Lansing | 30-32-200-079-0000 | Mack Investments I LLC |
| Bill | 0599398 | 2/28/2013 | $310.66 | 18534 Chicago Ave., Lansing | 30-31-427-005-0000 | Mack Investments I LLC |
| Bill | 0599400 | 2/28/2013 | $829.95 | 18534 Chicago Ave., Lansing | 30-31-427-005-0000 | Mack Investments I LLC |
| Bill | 0599416 | 2/28/2013 | $30.52 | 8819 S. Mozart, Evergreen Park | 24-01-108-024-0000 | Mack Investments I LLC |
| Bill | 0599421 | 2/28/2013 | $504.34 | 17835 S Dekker,Lansing | 29-36-201-171-0000 | Mack Investments I LLC |
| Bill | 0599495 | 2/28/2013 | $90.58 | 110 Algonquin, Pk Forest | 32-30-105-060-0000 | C&M Southwest, LLC |
| Bill | 0599498 | 2/28/2013 | $34.72 | 8819 S. Mozart, Evergreen Park | 24-01-108-024-0000 | Mack Investments I LLC |
| Credit | CMO97134 | 2/28/2013 | -$2.60 | 3665 178th St, Lansing | 30-32-200-079-0000 | Mack Investments I LLC |
| Credit | CMO97172 | 2/28/2013 | -$36.12 | 18201 Ravisloe Terrace, CCH | 28-34-422-003-0000 | Mack Investments I LLC |
| Bill | SC11205 | 2/28/2013 | $406.40 | Inventory | | Inventory |
| Bill | 0599572 | 3/1/2013 | $108.59 | 110 Algonquin, Pk Forest | 32-30-105-060-0000 | C&M Southwest, LLC |
| Bill | 0599732 | 3/1/2013 | $39.58 | 2615 W. 98th Pl, Evergreen Park | 24-12-226-013-0000 | Mack Industries Ltd. |
| Credit | CMO97267 | 3/4/2013 | -$67.49 | 18130 Ravisloe Terrace, CCH | 28-34-408-050-0000 | Mack Investments I LLC |
| Bill | 0599989 | 3/4/2013 | $50.63 | 2615 W. 98th Pl, Evergreen Park | 24-12-226-013-0000 | Mack Industries Ltd. |
| Bill | 0599975 | 3/4/2013 | $11.18 | 556 Riverview Dr., South Holland | 29-15-411-022-0000 | Mack Investments I LLC |
| Bill | 0600277 | 3/5/2013 | $13.95 | 16018 Woodlawn, SH | 29-15-303-045-0000 | Mack Investments I LLC |
| Bill | 0600230 | 3/5/2013 | $14.23 | 16018 Woodlawn, SH | 29-15-303-045-0000 | Mack Investments I LLC |
| Bill | 0600223 | 3/5/2013 | $46.56 | 16018 Woodlawn, SH | 29-15-303-045-0000 | Mack Investments I LLC |
| Bill | 0600173 | 3/5/2013 | $18.45 | 1220 Heather Hill | 31-12-114-012-0000 | American Residential Leasing Co. LLC |
| Credit | CM097107 | 3/5/2013 | -$179.34 | 17841 Maple, CCH | 28-34-210-011-0000 | AFG Properties, LLC Series C-17841 |
| Credit | CM096737 | 3/5/2013 | -$113.64 | 126 N Pine, Glenwood | 32-03-419-002-0000 | American Residential Leasing Co. LLC |
| Bill | 0600065 | 3/5/2013 | $8.21 | 3838 216th Pl, Matteson | 31-26-107-062-0000 | Mack Investments I LLC |
| Bill | 0599975-1 | 3/5/2013 | $5.45 | 556 Riverview Dr., South Holland | 29-15-411-022-0000 | Mack Investments I LLC |
| Bill | 0600293 | 3/6/2013 | $30.30 | 17540 Sycamore, CCH | 28-34-205-012-0000 | Harold Willig |
| Bill | 0600286 | 3/6/2013 | $515.82 | 60 W Main, Chicago Heights | 32-29-207-012-0000 | American Residential Leasing Co. LLC |
| Bill | 0600267 | 3/6/2013 | $21.32 | 3936 168th Pl, Country Club Hills | 28-26-100-054-0000 | American Residential Leasing Co. LLC |
| Bill | 0600685 | 3/7/2013 | $70.45 | 1209 Ridge Road, Homewood | 29-32-307-039-0000 | Mack Investments I LLC |
| Bill | 0600504 | 3/7/2013 | $390.61 | 435 Mackinaw, Calumet City | 30-07-216-003-0000 | Mack Investments I LLC |
| Bill | 0600528 | 3/7/2013 | $23.28 | 227 E Maple, Glenwood | 32-03-412-036-0000 | Mack Industries Ltd. |
| Bill | 0600806 | 3/8/2013 | $203.16 | 17113 Elm Dr., HC | 28-26-408-023-0000 | Mack Investments I LLC |
| Bill | 0600739 | 3/8/2013 | $576.13 | 3521 Chestnut, Hazel Crest | 28-26-123-001-0000 | James McInerney |

*Ex. B - Invoices*

| Type | Num | Inv. Date | Amount | Address | PIN | Owner on Invoice Date |
|------|-----|-----------|--------|---------|-----|----------------------|
| Bill | 0600733 | 3/8/2013 | $27.59 | 15146 Drexel, So Holland | 29-11-317-007-0000 | Mack Investments I LLC |
| Bill | W1006302 | 3/8/2013 | $26,434.03 | Inventory | | Inventory |
| Bill | WC006303 | 3/8/2013 | $845.29 | Inventory | | Inventory |
| Bill | 0600959 | 3/11/2013 | $1,189.99 | 19908 Brook, Lynwood | 33-07-320-019-0000 | Mack Investments I LLC |
| Bill | 0601000 | 3/11/2013 | $67.54 | 435 Mackinaw, Calumet City | 30-07-216-003-0000 | Mack Investments I LLC |
| Bill | 0600944 | 3/11/2013 | $1,232.94 | 18016 Commercial, Lansing | 30-31-116-058-0000 | Mack Investments I LLC |
| Bill | 0601150 | 3/12/2013 | $1,373.74 | 330 Maple, Glenwood | 32-03-411-040-0000 | Mack Investments I LLC |
| Bill | 0601137 | 3/12/2013 | $181.99 | 8819 S. Mozart, Evergreen Park | 24-01-108-024-0000 | Mack Investments I LLC |
| Bill | 0601205 | 3/12/2013 | $35.61 | 330 Maple, Glenwood | 32-03-411-040-0000 | Mack Investments I LLC |
| Bill | 0601225 | 3/12/2013 | $36.12 | 18016 Commercial, Lansing | 30-31-116-058-0000 | Mack Investments I LLC |
| Bill | 0601289 | 3/12/2013 | $88.20 | 14337 Ellis, Dolton | 29-02-312-012-0000 | Mack Investments I LLC |
| Bill | 0601290 | 3/12/2013 | $11.90 | 14337 Kimbark, Dolton | 29-02-410-012-0000 | Mack Investments I LLC |
| Bill | 0601291 | 3/12/2013 | $109.42 | 15400 Merrill Ave, So Holland | 29-13-103-012-0000 | Mack Investments I LLC |
| Bill | 0601361 | 3/12/2013 | $25.45 | 8819 S. Mozart, Evergreen Park | 24-01-108-024-0000 | Mack Investments I LLC |
| Credit | CM097722 | 3/12/2013 | -$175.30 | Inventory | | Inventory |
| Bill | 0601437 | 3/13/2013 | $1,541.65 | 959 E 159th Pl, South Holland | 29-14-314-002-0000 | Mack Investments I LLC |
| Bill | 0601373 | 3/13/2013 | $1,509.99 | 2920 195th St, Lynwood | 33-07-206-049-0000 | Mack Investments I LLC |
| Bill | 0601424 | 3/13/2013 | $17.17 | 15960 Dobson, SH | 29-14-315-022-0000 | Mack Investments I LLC |
| Bill | 0599392 | 3/13/2013 | $489.24 | 1356 Jill Terrace, Homewood | 32-05-323-023-0000 | Mack Investments I LLC |
| Bill | 0601526 | 3/13/2013 | $121.06 | Inventory | | Inventory |
| Bill | 0601137-1 | 3/14/2013 | $84.82 | 8819 S. Mozart, Evergreen Park | 24-01-108-024-0000 | Mack Investments I LLC |
| Bill | 0601305 | 3/14/2013 | $1,208.81 | 3524 190th St., Lansing | 33-05-308-017-0000 | Mack Investments I LLC |
| Bill | 0601650 | 3/14/2013 | $1,115.54 | 16133 Michigan, SH | 29-15-303-043-0000 | Mack Investments I LLC |
| Bill | 0601373-1 | 3/14/2013 | $13.56 | 2920 195th St, Lynwood | 33-07-206-049-0000 | Mack Investments I LLC |
| Bill | 0601437-1 | 3/14/2013 | $13.56 | 959 E 159th Pl, South Holland | 29-14-314-002-0000 | Mack Investments I LLC |
| Bill | 0601598 | 3/14/2013 | $1,079.35 | 4313 185th | | Unknown |
| Bill | 0601681 | 3/14/2013 | $16.02 | 16615 Dobson Ave, SH | 29-23-307-012-0000 | Mack Investments I LLC |
| Bill | 0601682 | 3/14/2013 | $38.28 | 16117 Prairie, SH | 29-15-310-009-0000 | Mack Investments I LLC |
| Credit | CM097752 | 3/14/2013 | -$121.06 | Inventory | | Inventory |
| Credit | CM097699 | 3/14/2013 | -$93.07 | 435 Mackinaw, Calumet City | 30-07-216-003-0000 | Mack Investments I LLC |
| Credit | CM097743 | 3/14/2013 | -$560.54 | 394 Greenbay Ave, Calumet City | 30-07-208-025-0000 | Stanisilav Taynitskiy and Iryna Chakanava |
| Bill | 0600278 | 3/15/2013 | $25.67 | 16018 Woodlawn, SH | 29-15-303-045-0000 | Mack Investments I LLC |
| Bill | 0601901 | 3/15/2013 | $501.55 | 1004 Blouin, Dolton | 29-14-151-015-0000 | American Residential Leasing Co. LLC |
| Bill | WC006423 | 3/15/2013 | $990.19 | Inventory | | Inventory |
| Bill | WC006422 | 3/15/2013 | $3,105.97 | Inventory | | Inventory |
| Bill | 0601980 | 3/15/2013 | $37.47 | 2615 W. 98th Pl, Evergreen Park | 24-12-226-013-0000 | Mack Industries Ltd. |
| Bill | 0601925 | 3/15/2013 | $34.88 | 8819 S. Mozart, Evergreen Park | 24-01-108-024-0000 | Mack Investments I LLC |
| Bill | 0601915 | 3/15/2013 | $46.03 | 1004 Blouin, Dolton | 29-14-151-015-0000 | American Residential Leasing Co. LLC |
| Bill | 0601856 | 3/15/2013 | $8.87 | 606 Buffalo, Calumet City | 30-07-420-028-0000 | Fannie Mae |
| Bill | 0602181 | 3/18/2013 | $1,132.76 | 40 S Wabash, Glenwood | 32-03-323-012-0000 | Mack Investments I LLC |
| Bill | 0602193 | 3/18/2013 | $84.18 | 1306 E. 170th St., SH | 29-23-400-021-0000 | Mack Investments I LLC |
| Bill | 0602206 | 3/18/2013 | $5.18 | 1306 E. 170th St., SH | 29-23-400-021-0000 | Mack Investments I LLC |
| Bill | 0602223 | 3/18/2013 | $42.64 | Inventory | | Inventory |
| Bill | 0602379 | 3/19/2013 | $96.54 | 411 Yates, Country Club Hills | 29-12-220-013-0000 | Mack Industries Ltd. |
| Bill | 0602345 | 3/19/2013 | $977.12 | 17810 Park Ave., Lansing | 30-31-204-024-0000 | Mack Investments I LLC |
| Bill | 0602145 | 3/19/2013 | $1,716.08 | 3812 Pear Tree, Country Club Hills | 28-26-307-021-0000 | Chicago Title Land Trust dated Mar. 14, 2013, No. 8002361345 |
| Bill | 0602517 | 3/19/2013 | $115.91 | 440 Paxton, Calumet City | 29-12-131-051-0000 | Chicago Title Land Trust dated Mar. 14, 2013, No. 8002361345 |

*Ex. B - Invoices*

| Type | Num | Inv. Date | Amount | Address | PIN | Owner on Invoice Date |
|------|-----|-----------|--------|---------|-----|----------------------|
| Bill | WC006422-1 | 3/20/2013 | $324.26 | Inventory | | Inventory |
| Bill | 0602802 | 3/20/2013 | $84.85 | 3320 Laurel Ln., Hazel Crest | 28-26-203-015-0000 | Mack Investments I LLC |
| Bill | 0602668 | 3/20/2013 | $2.92 | 1306 E. 170th St., SH | 29-23-400-021-0000 | Mack Investments I LLC |
| Bill | 0602619 | 3/20/2013 | $27.80 | 3812 Pear Tree, Country Club Hills | 28-26-307-021-0000 | Chicago Title Land Trust dated Mar. 14, 2013, No. 8002361345 |
| Bill | 0602614 | 3/20/2013 | $56.20 | 3812 Pear Tree, Country Club Hills | 28-26-307-021-0000 | Chicago Title Land Trust dated Mar. 14, 2013, No. 8002361345 |
| Bill | 0602602 | 3/20/2013 | $143.81 | 19234 Wentworth, Lansing | 33-05-320-028-0000 | Mack Investments I LLC |
| Bill | 0602496 | 3/20/2013 | $1,356.51 | 19234 Wentworth, Lansing | 33-05-320-028-0000 | Mack Investments I LLC |
| Bill | 0602667 | 3/20/2013 | $99.71 | 17048 Bernadine, Lansing | 30-29-124-015-0000 | American Residential Leasing Co. LLC |
| Bill | 0602724 | 3/21/2013 | $413.77 | 17922 Rose Ave., Lansing | 29-36-200-121-0000 | Mack Investments I LLC |
| Bill | 0602943 | 3/21/2013 | $211.27 | 17048 Bernadine, Lansing | 30-29-124-015-0000 | American Residential Leasing Co. LLC |
| Bill | 0602910 | 3/21/2013 | $477.59 | 17922 Rose Ave., Lansing | 29-36-200-121-0000 | Mack Investments I LLC |
| Bill | 0602516 | 3/21/2013 | $13.02 | 440 Paxton, Calumet City | 29-12-131-051-0000 | Chicago Title Land Trust dated Mar. 14, 2013, No. 8002361345 |
| Bill | 0602704 | 3/21/2013 | $560.54 | 17922 Rose Ave., Lansing | 29-36-200-121-0000 | Mack Investments I LLC |
| Bill | 0603027 | 3/22/2013 | $1,059.56 | 4111 Russet, Country Club Hills | 28-27-407-004-0000 | Mack Investments I LLC |
| Bill | 0603070 | 3/22/2013 | $118.02 | 17048 Bernadine, Lansing | 30-29-124-015-0000 | American Residential Leasing Co. LLC |
| Bill | 0603072 | 3/22/2013 | $154.17 | 450 Saginaw, Calumet City | 30-07-126-034-0000 | Mack Investments I LLC |
| Bill | 0603173 | 3/22/2013 | $3.21 | 16520 Prairie, SH | 29-22-111-008-0000 | Mack Investments I LLC |
| Bill | 0603234 | 3/22/2013 | $84.39 | 15225 Kilpatrick, Oak Forest | 28-15-105-030-0000 | Mack Investments I LLC |
| Bill | 0603235 | 3/22/2013 | $7.17 | 440 Paxton, Calumet City | 29-12-131-051-0000 | Chicago Title Land Trust dated Mar. 14, 2013, No. 8002361345 |
| Credit | CM097777 | 3/22/2013 | -$24.65 | 959 E 159th Pl, South Holland | 29-14-314-002-0000 | Mack Investments I LLC |
| Credit | CM097853 | 3/22/2013 | -$15.42 | 8819 S. Mozart, Evergreen Park | 24-01-108-024-0000 | Mack Investments I LLC |
| Credit | CM097895 | 3/22/2013 | -$71.65 | 16133 Michigan, SH | 29-15-303-043-0000 | Mack Investments I LLC |
| Credit | CM097978 | 3/22/2013 | -$115.73 | 3812 Pear Tree, Country Club Hills | 28-26-307-021-0000 | Chicago Title Land Trust dated Mar. 14, 2013, No. 8002361345 |
| Bill | 0603442 | 3/25/2013 | $33.00 | 129 N Wabash, Glenwood | 32-03-301-005-0000 | Chicago Title Land Trust dated Mar. 14, 2013, No. 8002361345 |
| Bill | 0603427 | 3/25/2013 | $164.14 | 129 N Wabash, Glenwood | 32-03-301-005-0000 | Chicago Title Land Trust dated Mar. 14, 2013, No. 8002361345 |
| Bill | 0603322 | 3/25/2013 | $316.65 | 19234 Wentworth, Lansing | 33-05-320-028-0000 | Mack Investments I LLC |
| Bill | 0602969 | 3/25/2013 | $469.23 | 3420 218th St., Matteson | 31-26-210-009-0000 | Mack Investments I LLC |
| Bill | 0603529 | 3/26/2013 | $635.93 | 19234 Wentworth, Lansing | 33-05-320-028-0000 | Mack Investments I LLC |
| Bill | 0603665 | 3/26/2013 | $48.72 | 18351 S. Center, Homewood | 32-05-200-033-0000 | Mack Investments I LLC |
| Bill | 0603591 | 3/26/2013 | $28.68 | 17922 Rose Ave., Lansing | 29-36-200-121-0000 | Mack Investments I LLC |
| Bill | 0603596 | 3/26/2013 | $15.85 | 1043 Blackhawk, UP | 21-14-13-401-032 | Mack Investments I LLC |
| Bill | 0603597 | 3/26/2013 | $9.14 | 18348 Oakwood, Lansing | 30-31-409-017-0000 | Mack Investments I LLC |
| Credit | CM098124 | 3/26/2013 | -$24.60 | 3812 Pear Tree, Country Club Hills | 28-26-307-021-0000 | Chicago Title Land Trust dated Mar. 14, 2013, No. 8002361345 |
| Bill | 0603889 | 3/27/2013 | $36.78 | 18116 Chicago, Lansing | 30-31-223-016-0000 | Mack Investments I LLC |
| Bill | 0603804 | 3/27/2013 | $83.46 | 17540 Greenbay, Lansing | 30-30-410-060-0000 | Mack Investments I LLC |
| Bill | 0603797 | 3/27/2013 | $93.42 | 402 Seward St., Park Forest | 31-24-302-016-0000 | Mack Investments I LLC |
| Bill | 0603758 | 3/27/2013 | $32.52 | 16749 Sunset Ridge, CCH | 28-26-104-001-0000 | Chicago Title Land Trust dated Mar. 14, 2013, No. 8002361345 |
| Bill | 0603730 | 3/27/2013 | $223.09 | 16749 Sunset Ridge, CCH | 28-26-104-001-0000 | Chicago Title Land Trust dated Mar. 14, 2013, No. 8002361345 |
| Bill | 0603881 | 3/28/2013 | $1,081.70 | 16749 Sunset Ridge, CCH | 28-26-104-001-0000 | Chicago Title Land Trust dated Mar. 14, 2013, No. 8002361345 |
| Bill | 0603687 | 3/28/2013 | $18.09 | 1313 Argo Ln, Lockport | 11-04-13-409-019 | Patrick Maher |
| Bill | 0603827 | 3/28/2013 | $1,219.91 | 302 Clyde Ave, Calumet City | 29-12-105-057-0000 | Mack Investments I LLC |
| Bill | 0600267-1 | 3/28/2013 | $21.32 | 3936 168th Pl, Country Club Hills | 28-26-100-054-0000 | American Residential Leasing Co. LLC |
| Bill | 0604049 | 3/28/2013 | $77.25 | 302 Clyde Ave, Calumet City | 29-12-105-057-0000 | Mack Investments I LLC |
| Bill | 0603997 | 3/28/2013 | $104.15 | 15138 Woodlawn, Dolton | 29-11-312-044-0000 | American Residential Leasing Co. LLC |
| Bill | 0603988 | 3/28/2013 | $44.09 | 1053 Riverview Dr., SH | 29-14-313-014-0000 | Mack Investments I LLC |
| Bill | 0603928 | 3/28/2013 | $16.76 | 16749 Sunset Ridge, CCH | 28-26-104-001-0000 | Chicago Title Land Trust dated Mar. 14, 2013, No. 8002361345 |
| Bill | 0604143 | 3/29/2013 | $9.44 | 15451 Cherry St, So Holland | 29-15-207-011-0000 | Mack Investments I LLC |

*Ex. B - Invoices*

| Type | Num | Inv. Date | Amount | Address | PIN | Owner on Invoice Date |
|------|-----|-----------|--------|---------|-----|-----------------------|
| Bill | 0604099 | 3/29/2013 | $20.76 | 1053 Riverview Dr., SH | 29-14-313-014-0000 | Mack Investments I LLC |
| Bill | 0604062 | 3/29/2013 | $19.57 | 18348 Oakwood, Lansing | 30-31-409-017-0000 | Mack Investments I LLC |
| Bill | 0604452 | 4/1/2013 | $135.57 | 20043 Monterey Ave., Lynwood | 33-07-314-008-0000 | Mack Investments I LLC |
| Bill | 0604205 | 4/1/2013 | $51.16 | 17922 Rose Ave., Lansing | 29-36-200-121-0000 | Mack Investments I LLC |
| Bill | 0604286 | 4/1/2013 | $72.98 | 19234 Wentworth, Lansing | 33-05-320-028-0000 | Mack Investments I LLC |
| Bill | 0604291 | 4/1/2013 | $67.70 | 18116 Chicago, Lansing | 30-31-223-016-0000 | Mack Investments I LLC |
| Bill | 0604349 | 4/1/2013 | $74.27 | 450 Saginaw, Calumet City | 30-07-126-034-0000 | Mack Investments I LLC |
| Bill | 0604366 | 4/1/2013 | $102.89 | 14242 Shepard, Dolton | 29-03-406-004-0000 | Mack Investments I LLC |
| Bill | 0604413 | 4/1/2013 | $56.85 | 15451 Cherry St, So Holland | 29-15-207-011-0000 | Mack Investments I LLC |
| Bill | 0604450 | 4/1/2013 | $81.55 | 18964 Wildwood Ave, Lansing | 33-06-214-021-0000 | Mack Investments I LLC |
| Credit | CM098321 | 4/1/2013 | -$103.04 | 15138 Woodlawn, Dolton | 29-11-312-044-0000 | American Residential Leasing Co. LLC |
| Bill | 06046274 | 4/2/2013 | $10.47 | 15416 Drexel, So Holland | 29-11-317-007-0000 | Mack Investments I LLC |
| Bill | 0604654 | 4/2/2013 | $127.34 | 129 N Wabash, Glenwood | 32-03-301-005-0000 | Chicago Title Land Trust dated Mar. 14, 2013, No. 8002361345 |
| Bill | 0604721 | 4/3/2013 | $1,180.88 | 17302 Emerson, HC | 28-25-318-018-0000 | Chicago Title Land Trust dated Mar. 14, 2013, No. 8002361345 |
| Bill | 0604577 | 4/3/2013 | $2,312.45 | 18321 S. Cicero, CCH | 31-03-102-002-0000 | Chicago Title Land Trust dated Mar. 14, 2013, No. 8002361345 |
| Bill | 0604630 | 4/3/2013 | $274.58 | 16867 Glen Oaks, CCH | 28-26-118-001-0000 | Mack Investments I LLC |
| Bill | 0604725 | 4/3/2013 | $13.31 | 17302 Emerson, HC | 28-25-318-018-0000 | Chicago Title Land Trust dated Mar. 14, 2013, No. 8002361345 |
| Bill | 060746 | 4/3/2013 | $71.35 | 19234 Wentworth, Lansing | 33-05-320-028-0000 | Mack Investments I LLC |
| Bill | 0604773 | 4/3/2013 | $31.31 | 17313 Kedzie, HC | 28-25-316-007-0000 | Chicago Title Land Trust dated Mar. 14, 2013, No. 8002361345 |
| Bill | 0604778 | 4/3/2013 | $250.29 | 17302 Emerson, HC | 28-25-318-018-0000 | Chicago Title Land Trust dated Mar. 14, 2013, No. 8002361345 |
| Bill | 0604794 | 4/3/2013 | $61.64 | 18321 S. Cicero, CCH | 31-03-102-002-0000 | Chicago Title Land Trust dated Mar. 14, 2013, No. 8002361345 |
| Bill | 0604797 | 4/3/2013 | $39.66 | 843 California, Dolton | 29-11-103-018-0000 | American Residential Leasing Co. LLC |
| Bill | 0604853 | 4/3/2013 | $40.12 | 20079 Terrace, Lynwood | 33-07-305-002-0000 | Mack Investments I LLC |
| Credit | CM098413 | 4/4/2013 | -$46.89 | 18351 S. Center, Homewood | 32-05-200-033-0000 | Mack Investments I LLC |
| Bill | 0605110 | 4/4/2013 | $389.50 | Inventory | | Inventory |
| Bill | 0604925 | 4/4/2013 | $143.35 | 16867 Glen Oaks, CCH | 28-26-118-001-0000 | Mack Investments I LLC |
| Bill | 0605051 | 4/4/2013 | $77.54 | Inventory | | Inventory |
| Bill | 0605054 | 4/4/2013 | $2.92 | 1053 Riverview Dr., SH | 29-14-313-014-0000 | Mack Investments I LLC |
| Bill | 0605105 | 4/4/2013 | $49.41 | 4843 Hollywood Dr, Country Club Hills | 28-33-209-003-0000 | American Residential Leasing Co. LLC |
| Bill | 0605094 | 4/5/2013 | $992.45 | 22511 Arquilla Dr, Richton Pk | 31-33-105-017-0000 | Mack Investments I LLC |
| Bill | 0604324 | 4/5/2013 | $39.91 | 14923 Evans, Dolton | 29-10-233-044-0000 | American Residential Leasing Co. LLC |
| Bill | 0605121 | 4/5/2013 | $4.68 | 1043 Blackhawk, UP | 21-14-13-401-032 | Mack Investments I LLC |
| Bill | 0605250 | 4/5/2013 | $21.63 | 16117 Prairie, SH | 29-15-310-009-0000 | Mack Investments I LLC |
| Bill | 0605281 | 4/5/2013 | $66.48 | 17302 Emerson, HC | 28-25-318-018-0000 | Chicago Title Land Trust dated Mar. 14, 2013, No. 8002361345 |
| Bill | 0605285 | 4/5/2013 | $296.48 | 3120 Edmond, Olympia Fields | 31-13-301-026-0000 | Mack Investments I LLC |
| Credit | CM098510 | 4/5/2013 | -$88.67 | 17302 Emerson, HC | 28-25-318-018-0000 | Chicago Title Land Trust dated Mar. 14, 2013, No. 8002361345 |
| Bill | 0605289 | 4/5/2013 | $126.07 | 18321 S. Cicero, CCH | 31-03-102-002-0000 | Chicago Title Land Trust dated Mar. 14, 2013, No. 8002361345 |
| Bill | 0605065 | 4/8/2013 | $2,279.49 | 2925 Willow Rd, Homewood | 31-01-108-006-0000 | Chicago Title Land Trust dated Mar. 14, 2013, No. 8002361345 |
| Bill | 0605166 | 4/8/2013 | $28.25 | 2925 Willow Rd, Homewood | 31-01-108-006-0000 | Chicago Title Land Trust dated Mar. 14, 2013, No. 8002361345 |
| Bill | 0605406 | 4/8/2013 | $19.04 | 18321 S. Cicero, CCH | 31-03-102-002-0000 | Chicago Title Land Trust dated Mar. 14, 2013, No. 8002361345 |
| Bill | 0605458 | 4/8/2013 | $6.89 | 14609 Memorial, Dolton | 29-10-236-004-0000 | American Residential Leasing Co. LLC |
| Bill | 0605545 | 4/9/2013 | $30.07 | 106 Hickory, CH | 32-20-434-042-0000 | American Residential Leasing Co. LLC |
| Bill | 0605549 | 4/9/2013 | $7.19 | 18321 S. Cicero, CCH | 31-03-102-002-0000 | Chicago Title Land Trust dated Mar. 14, 2013, No. 8002361345 |
| Bill | 0605601 | 4/9/2013 | $5.15 | 15451 Cherry St, So Holland | 29-15-207-011-0000 | Mack Investments I LLC |
| Bill | 0605611 | 4/9/2013 | $51.48 | 18444 Palmer Ave., Homewood | 32-06-106-012-0000 | Mack Investments I LLC |
| Bill | 0605551 | 4/10/2013 | $1,007.29 | 16506 Woodlawn, SH | 29-22-114-012-0000 | Chicago Title Land Trust dated Mar. 14, 2013, No. 8002361345 |
| Bill | 0605695 | 4/10/2013 | $161.59 | 20109 Catalpa, Lynwood | 33-07-412-003-0000 | Chicago Title Land Trust dated Mar. 14, 2013, No. 8002361345 |

*Ex. B - Invoices*

| Type | Num | Inv. Date | Amount | Address | PIN | Owner on Invoice Date |
|------|-----|-----------|--------|---------|-----|----------------------|
| Bill | 0605800 | 4/10/2013 | $39.20 | 16117 Prairie, SH | 29-15-310-009-0000 | Mack Investments I LLC |
| Bill | 0605811 | 4/10/2013 | $44.53 | 16506 Woodlawn, SH | 29-22-114-012-0000 | Chicago Title Land Trust dated Mar. 14, 2013, No. 8002361345 |
| Bill | 0605957 | 4/11/2013 | $91.37 | Inventory | | Inventory |
| Bill | 0605838 | 4/11/2013 | $332.79 | 14507 Irving, Dolton | 29-03-427-066-0000 | Mack Investments I LLC |
| Bill | 0605916 | 4/11/2013 | $6.51 | 15525 S Maple St., SH | 29-15-206-006-0000 | Mack Investments I LLC |
| Bill | 0605945 | 4/11/2013 | $130.63 | 3044 183rd St, Lansing | 30-31-406-040-0000 | Chicago Title Land Trust dated Mar. 14, 2013, No. 8002361345 |
| Bill | 0605946 | 4/11/2013 | $14.59 | 526 N Illinois, Glenwood | 32-05-219-040-0000 | Chicago Title Land Trust dated Mar. 14, 2013, No. 8002361345 |
| Bill | 0605947 | 4/11/2013 | $9.28 | 3120 Edmond, Olympia Fields | 31-13-301-026-0000 | Mack Investments I LLC |
| Bill | 0605959 | 4/11/2013 | $18.07 | 3429 W 124th St, Alsip | 24-26-408-002-0000 | Mack Industries Ltd. |
| Bill | 0605990 | 4/11/2013 | $308.74 | 2925 Willow Rd, Homewood | 31-01-108-006-0000 | Chicago Title Land Trust dated Mar. 14, 2013, No. 8002361345 |
| Bill | 0606020 | 4/11/2013 | $2.66 | 3429 W 124th St, Alsip | 24-26-408-002-0000 | Mack Industries Ltd. |
| Bill | 0606050 | 4/11/2013 | $78.76 | 17513 Maple Ave, Lansing | 30-29-407-025-0000 | American Residential Leasing Co. LLC |
| Bill | 0606067 | 4/11/2013 | $9.42 | 3317 Chestnut Ct., Hazel Crest | 28-26-207-016-0000 | Chicago Title Land Trust dated Mar. 14, 2013, No. 8002361345 |
| Bill | 0606161 | 4/12/2013 | $184.70 | 3044 183rd St, Lansing | 30-31-406-040-0000 | Chicago Title Land Trust dated Mar. 14, 2013, No. 8002361345 |
| Bill | 0606203 | 4/12/2013 | $64.68 | 517 157th St, Calumet City | 30-17-124-009-0000 | Chicago Title Land Trust dated Mar. 14, 2013, No. 8002361345 |
| Bill | 0606239 | 4/12/2013 | $9.73 | 3120 Edmond, Olympia Fields | 31-13-301-026-0000 | Mack Investments I LLC |
| Bill | 0606325 | 4/12/2013 | $67.07 | 3044 183rd St, Lansing | 30-31-406-040-0000 | Chicago Title Land Trust dated Mar. 14, 2013, No. 8002361345 |
| Bill | 0606114 | 4/12/2013 | $328.92 | Inventory | | Inventory |
| Bill | 0606195 | 4/12/2013 | $33.20 | 2925 Willow Rd, Homewood | 31-01-108-006-0000 | Chicago Title Land Trust dated Mar. 14, 2013, No. 8002361345 |
| Credit | CM098641 | 4/12/2013 | -$72.98 | 19234 Wentworth, Lansing | 33-05-320-028-0000 | Mack Investments I LLC |
| Credit | CM098663 | 4/12/2013 | -$44.48 | 17302 Emerson, HC | 28-25-318-018-0000 | Chicago Title Land Trust dated Mar. 14, 2013, No. 8002361345 |
| Credit | CM098672 | 4/12/2013 | -$11.50 | 2925 Willow Rd, Homewood | 31-01-108-006-0000 | Chicago Title Land Trust dated Mar. 14, 2013, No. 8002361345 |
| Credit | CM098755 | 4/15/2013 | -$293.52 | Inventory | | Inventory |
| Bill | WC006704 | 4/15/2013 | $62,876.20 | Inventory | | Inventory |
| Bill | 0606607 | 4/15/2013 | $2.49 | 2925 Willow Rd, Homewood | 31-01-108-006-0000 | Chicago Title Land Trust dated Mar. 14, 2013, No. 8002361345 |
| Bill | 0606469 | 4/15/2013 | $216.87 | 430 Prairie, Calumet City | 29-12-125-022-0000 | Chicago Title Land Trust dated Mar. 14, 2013, No. 8002361345 |
| Bill | WC006705 | 4/15/2013 | $2,707.31 | Inventory | | Inventory |
| Bill | 0606280 | 4/15/2013 | $1,231.31 | 430 Prairie, Calumet City | 29-12-125-022-0000 | Chicago Title Land Trust dated Mar. 14, 2013, No. 8002361345 |
| Bill | 0605835 | 4/15/2013 | $125.71 | Inventory | | Inventory |
| Bill | 0606654 | 4/16/2013 | $38.65 | 17851 Escanaba, Lansing | 30-31-105-055-0000 | Mack Investments I LLC |
| Bill | 0606698 | 4/16/2013 | $40.17 | 430 Prairie, Calumet City | 29-12-125-022-0000 | Chicago Title Land Trust dated Mar. 14, 2013, No. 8002361345 |
| Bill | 0606707 | 4/16/2013 | $182.04 | 9371 Country Club, Evergreen Park | 24-01-412-006-0000 | Chicago Title Land Trust dated Mar. 14, 2013, No. 8002361345 |
| Bill | WC006706 | 4/16/2013 | $2,181.73 | Inventory | | Inventory |
| Bill | WC006760 | 4/16/2013 | $120.16 | Inventory | | Inventory |
| Bill | 0606959 | 4/17/2013 | $47.56 | 8724 Sacramento, Evergreen Park | 24-01-117-057-0000 | Chicago Title Land Trust dated Mar. 14, 2013, No. 8002361345 |
| Bill | 0606239-1 | 4/17/2013 | $9.73 | 3120 Edmond, Olympia Fields | 31-13-301-026-0000 | Mack Investments I LLC |
| Bill | 0606813 | 4/17/2013 | $238.65 | 8724 Sacramento, Evergreen Park | 24-01-117-057-0000 | Chicago Title Land Trust dated Mar. 14, 2013, No. 8002361345 |
| Bill | 0606934 | 4/17/2013 | $21.26 | 3305 Maple, Hazel Crest | 28-26-407-004-0000 | Chicago Title Land Trust dated Mar. 14, 2013, No. 8002361345 |
| Bill | 0607005 | 4/18/2013 | $1,108.91 | 8724 Sacramento, Evergreen Park | 24-01-117-057-0000 | Chicago Title Land Trust dated Mar. 14, 2013, No. 8002361345 |
| Bill | 0607015 | 4/18/2013 | $28.34 | 8724 Sacramento, Evergreen Park | 24-01-117-057-0000 | Chicago Title Land Trust dated Mar. 14, 2013, No. 8002361345 |
| Bill | 0607100 | 4/18/2013 | $123.60 | 3631 Glynwood Ln., Hazel Crest | 28-26-307-074-0000 | Mack Industries Ltd. |
| Bill | 0607104 | 4/18/2013 | $4.21 | 3631 Glynwood Ln., Hazel Crest | 28-26-307-074-0000 | Mack Industries Ltd. |
| Credit | CM098787 | 4/18/2013 | -$22.15 | 430 Prairie, Calumet City | 29-12-125-022-0000 | Chicago Title Land Trust dated Mar. 14, 2013, No. 8002361345 |
| Bill | 0607241 | 4/19/2013 | $644.22 | 17526 Shirley, Lansing | 30-29-406-077-0000 | James L. Pratt |
| Credit | CM098807 | 4/19/2013 | -$2.30 | 2925 Willow Rd, Homewood | 31-01-108-006-0000 | Chicago Title Land Trust dated Mar. 14, 2013, No. 8002361345 |
| Bill | 0607274 | 4/19/2013 | $89.92 | 16749 Sunset Ridge, CCH | 28-26-104-001-0000 | Chicago Title Land Trust dated Mar. 14, 2013, No. 8002361345 |
| Bill | 0607503 | 4/19/2013 | $211.27 | 2940 Bernice Rd, Lansing | 30-30-220-019-0000 | MIG Holdings 2 |

*Ex. B - Invoices*

| Type | Num | Inv. Date | Amount | Address | PIN | Owner on Invoice Date |
|---|---|---|---|---|---|---|
| Bill | 0608390 | 4/22/2013 | $73.72 | 3305 Maple, Hazel Crest | 28-26-407-004-0000 | Chicago Title Land Trust dated Mar. 14, 2013, No. 8002361345 |
| Bill | 0607734 | 4/22/2013 | $127.26 | 8724 Sacramento, Evergreen Park | 24-01-117-057-0000 | Chicago Title Land Trust dated Mar. 14, 2013, No. 8002361345 |
| Bill | 0607792 | 4/22/2013 | $3.21 | 14800 Homan, Midlothian | 28-11-407-039-0000 | Mack Investments I LLC |
| Bill | 0608031 | 4/23/2013 | $1,286.51 | 613 Buffalo, Calumet City | 30-07-421-019-0000 | Chicago Title Land Trust dated Mar. 14, 2013, No. 8002361345 |
| Bill | 0608123 | 4/23/2013 | $112.05 | 8724 Sacramento, Evergreen Park | 24-01-117-057-0000 | Chicago Title Land Trust dated Mar. 14, 2013, No. 8002361345 |
| Bill | 0608130 | 4/23/2013 | $145.59 | 15146 Drexel, So Holland | 29-11-317-007-0000 | Mack Investments I LLC |
| Bill | 0608134 | 4/23/2013 | $161.28 | 19908 Brook, Lynwood | 33-07-320-019-0000 | Mack Investments I LLC |
| Bill | 0608171 | 4/23/2013 | $94.81 | 3305 Maple, Hazel Crest | 28-26-407-004-0000 | Chicago Title Land Trust dated Mar. 14, 2013, No. 8002361345 |
| Bill | 0608173 | 4/23/2013 | $62.64 | 4047 Indian Hill, Country Club Hills | 28-27-408-013-0000 | Chicago Title Land Trust dated Mar. 14, 2013, No. 8002361345 |
| Bill | 0608396 | 4/24/2013 | $429.00 | 3120 Edmond, Olympia Fields | 31-13-301-026-0000 | Mack Investments I LLC |
| Bill | 0608409 | 4/24/2013 | $597.31 | 20084 Brook, Lynwood | | American Residential Leasing Co. LLC |
| Bill | 0608418 | 4/24/2013 | $46.98 | 8724 Sacramento, Evergreen Park | 24-01-117-057-0000 | Chicago Title Land Trust dated Mar. 14, 2013, No. 8002361345 |
| Bill | 0608454 | 4/24/2013 | $33.53 | James K. McClelland | | James K. McClelland |
| Bill | 0608458 | 4/24/2013 | $757.55 | 3410 Ann St, Lansing | 30-32-314-020-0000 | Chicago Title Land Trust dated Mar. 14, 2013, No. 8002361345 |
| Bill | 0608304 | 4/25/2013 | $47.75 | 613 Buffalo, Calumet City | 30-07-421-019-0000 | Chicago Title Land Trust dated Mar. 14, 2013, No. 8002361345 |
| Bill | 0608677 | 4/25/2013 | $30.77 | 613 Buffalo, Calumet City | 30-07-421-019-0000 | Chicago Title Land Trust dated Mar. 14, 2013, No. 8002361345 |
| Bill | 0608683 | 4/25/2013 | $470.95 | 16112 University, SH | 29-14-316-036-0000 | Chicago Title Land Trust dated Mar. 14, 2013, No. 8002361345 |
| Bill | 0608736 | 4/25/2013 | $39.13 | 16867 Glen Oaks, CCH | 28-26-118-001-0000 | Mack Investments I LLC |
| Bill | 0608755 | 4/25/2013 | $61.33 | 16112 University, SH | 29-14-316-036-0000 | Chicago Title Land Trust dated Mar. 14, 2013, No. 8002361345 |
| Bill | 0608790 | 4/25/2013 | $42.64 | 3836 168th PL., Country Club Hills | 28-26-100-023-0000 | Mack Investments I LLC |
| Bill | 0608791 | 4/25/2013 | $23.48 | 17113 Elm Dr., HC | 28-26-408-023-0000 | Theadosia M. Van Arkel |
| Bill | 0608712 | 4/25/2013 | $425.03 | 17526 Shirley, Lansing | 30-29-406-077-0000 | James L. Pratt |
| Credit | CM098914 | 4/25/2013 | -$528.94 | 2925 Willow Rd, Homewood | 31-01-108-006-0000 | Chicago Title Land Trust dated Mar. 14, 2013, No. 8002361345 |
| Credit | CM099041 | 4/26/2013 | -$6.69 | 4047 Indian Hill, Country Club Hills | 28-27-408-013-0000 | Chicago Title Land Trust dated Mar. 14, 2013, No. 8002361345 |
| Credit | CM099042 | 4/26/2013 | -$88.12 | 3305 Maple, Hazel Crest | 28-26-407-004-0000 | Chicago Title Land Trust dated Mar. 14, 2013, No. 8002361345 |
| Credit | CM099061 | 4/26/2013 | -$89.92 | 16749 Sunset Ridge, CCH | 28-26-104-001-0000 | Chicago Title Land Trust dated Mar. 14, 2013, No. 8002361345 |
| Credit | CM099093 | 4/26/2013 | -$511.04 | 17526 Shirley, Lansing | 30-29-406-077-0000 | James L. Pratt |
| Bill | 0608941 | 4/26/2013 | $53.96 | 16867 Glen Oaks, CCH | 28-26-118-001-0000 | Mack Investments I LLC |
| Bill | 0608926 | 4/26/2013 | $117.30 | 16112 University, SH | 29-14-316-036-0000 | Chicago Title Land Trust dated Mar. 14, 2013, No. 8002361345 |
| Bill | 0609100 | 4/26/2013 | $67.29 | 613 Buffalo, Calumet City | 30-07-421-019-0000 | Chicago Title Land Trust dated Mar. 14, 2013, No. 8002361345 |
| Bill | 0608970 | 4/26/2013 | $2.10 | 435 Mackinaw, Calumet City | 30-07-216-003-0000 | Mack Investments I LLC |
| Bill | 0608969 | 4/26/2013 | $28.68 | 14225 Ingleside, Dolton | 29-02-303-014-0000 | Chicago Title Land Trust dated Mar. 14, 2013, No. 8002361345 |
| Bill | WC006929 | 4/26/2013 | $5,538.02 | Inventory | | Inventory |
| Bill | 0608953 | 4/26/2013 | $1,309.75 | 19234 Wentworth, Lansing | 33-05-320-028-0000 | Mack Investments I LLC |
| Bill | WC006932 | 4/26/2013 | $108.27 | Inventory | | Inventory |
| Bill | WC006931 | 4/26/2013 | $2,494.22 | Inventory | | Inventory |
| Bill | 0609101 | 4/26/2013 | $500.27 | Inventory | | Inventory |
| Bill | 0608574 | 4/26/2013 | $277.34 | Inventory | | Inventory |
| Bill | 0609132 | 4/29/2013 | $587.50 | 3631 Glynwood Ln., Hazel Crest | 28-26-307-074-0000 | Mack Industries Ltd. |
| Bill | 0609285 | 4/29/2013 | $62.46 | 4111 Russet, Country Club Hills | 28-27-407-004-0000 | Mack Investments I LLC |
| Bill | 0609293 | 4/29/2013 | $10.09 | 17851 Escanaba, Lansing | 30-31-105-055-0000 | Victory Vyas |
| Bill | 0609384 | 4/29/2013 | $32.54 | 394 Greenbay Ave, Calumet City | 30-07-208-025-0000 | Stanislav Taynitskiy and Iryna Chakanava |
| Bill | 0609334 | 4/29/2013 | $1,201.36 | 19016 Crawford | 31-03-421-017-0000 | American Residential Leasing Co. LLC |
| Bill | 0609453 | 4/29/2013 | $1,089.26 | 2747 Perry, Flossmoor | 31-12-405-024-0000 | Mack Industries Ltd. |
| Bill | 0609587 | 4/30/2013 | $319.01 | 19016 Crawford | 31-03-421-017-0000 | American Residential Leasing Co. LLC |
| Bill | 0609622 | 4/30/2013 | $86.89 | 2858 W 141st Pl, Blue Island | 28-01-306-075-0000 | Scott Fries |
| Bill | 0609625 | 4/30/2013 | $56.17 | 449 Campbell, Calumet City | 30-07-134-034-0000 | Chicago Title Land Trust dated Mar. 14, 2013, No. 8002361345 |

*Ex. B - Invoices*

| Type | Num | Inv. Date | Amount | Address | PIN | Owner on Invoice Date |
|------|-----|-----------|--------|---------|-----|----------------------|
| Bill | 0609732 | 4/30/2013 | $20.87 | 461 Clyde, Calumet City | 29-12-130-048-0000 | Mack Investments I LLC |
| Bill | 0609747 | 4/30/2013 | $28.97 | James K. McClelland | | James K. McClelland |
| Bill | 0609520 | 4/30/2013 | $1,180.40 | 449 Campbell, Calumet City | 30-07-134-034-0000 | Chicago Title Land Trust dated Mar. 14, 2013, No. 8002361345 |
| Bill | 0609880 | 5/1/2013 | $59.65 | 20109 Catalpa, Lynwood | 33-07-412-003-0000 | Chicago Title Land Trust dated Mar. 14, 2013, No. 8002361345 |
| Bill | 0609898 | 5/1/2013 | $19.06 | 18964 Wildwood Ave, Lansing | 33-06-214-021-0000 | Mack Investments I LLC |
| Bill | 0609903 | 5/1/2013 | $80.57 | 1356 Jill Terrace, Homewood | 32-05-323-023-0000 | Mack Investments I LLC |
| Bill | 0609956 | 5/1/2013 | $168.64 | 435 Mackinaw, Calumet City | 30-07-216-003-0000 | Mack Investments I LLC |
| Bill | 0609968 | 5/1/2013 | $23.51 | 4111 Russet, Country Club Hills | 28-27-407-004-0000 | American Residential Leasing Co. LLC |
| Bill | 0609982 | 5/1/2013 | $8.19 | 15960 Dobson, SH | 29-14-315-022-0000 | Mack Investments I LLC |
| Credit | CM099208 | 5/1/2013 | -$5.29 | 4047 Indian Hill, Country Club Hills | 28-27-408-013-0000 | Chicago Title Land Trust dated Mar. 14, 2013, No. 8002361345 |
| Credit | CM099213 | 5/1/2013 | -$232.00 | 19016 Crawford | 31-03-421-017-0000 | American Residential Leasing Co. LLC |
| Credit | CM099257 | 5/1/2013 | -$9.73 | 3120 Edmond, Olympia Fields | 31-13-301-026-0000 | Mack Investments I LLC |
| Bill | 0603806 | 5/1/2013 | $1,994.50 | 606 Buffalo, Calumet City | 30-07-420-028-0000 | Mack Investments I LLC |
| Bill | 0609883 | 5/2/2013 | $33.50 | 20109 Catalpa, Lynwood | 33-07-412-003-0000 | Chicago Title Land Trust dated Mar. 14, 2013, No. 8002361345 |
| Bill | 0603806-1 | 5/2/2013 | $69.84 | 606 Buffalo, Calumet City | 30-07-420-028-0000 | Mack Investments I LLC |
| Bill | 0610215 | 5/2/2013 | $7.38 | 17113 Elm Dr., HC | 28-26-408-023-0000 | Theadosia M. Van Arkel |
| Bill | 0610138 | 5/2/2013 | $12.70 | 1 E 164th St., SH | 29-22-111-031-0000 | Picnic Boat - Series 1 E. 164th |
| Bill | 0610237 | 5/2/2013 | $4.28 | 16117 Prairie, SH | 29-15-310-009-0000 | Mack Investments I LLC |
| Bill | 0610275 | 5/2/2013 | $20.61 | 3621 Madison, Lansing | 30-32-205-045-0000 | Kesner-Lewis Revoacable Trust |
| Bill | 0610412 | 5/3/2013 | $211.27 | 17048 Bernadine, Lansing | 30-29-124-015-0000 | American Residential Leasing Co. LLC |
| Bill | 0610405 | 5/3/2013 | $82.09 | 1053 Riverview Dr., SH | 29-14-313-014-0000 | American Residential Leasing Co. LLC |
| Bill | 0610339 | 5/3/2013 | $18.44 | 606 Buffalo, Calumet City | 30-07-420-028-0000 | Mack Investments I LLC |
| Bill | 0610270 | 5/3/2013 | $502.87 | 129 N Wabash, Glenwood | 32-03-301-005-0000 | American Residential Leasing Co. LLC |
| Credit | CM099299 | 5/6/2013 | -$70.84 | 449 Campbell, Calumet City | 30-07-134-034-0000 | Chicago Title Land Trust dated Mar. 14, 2013, No. 8002361345 |
| Credit | CM099340 | 5/6/2013 | -$34.29 | 606 Buffalo, Calumet City | 30-07-420-028-0000 | Mack Investments I LLC |
| Bill | 0609559 | 5/6/2013 | $8.08 | 19908 Brook, Lynwood | 33-07-320-019-0000 | Mack Investments I LLC |
| Bill | 0610606 | 5/6/2013 | $10.37 | 1053 Riverview Dr., SH | 29-14-313-014-0000 | American Residential Leasing Co. LLC |
| Bill | 0610760 | 5/6/2013 | $21.72 | 16133 Michigan, SH | 29-15-303-043-0000 | Mack Investments I LLC |
| Bill | 0610455 | 5/6/2013 | $942.02 | 421 S Harper, Glenwood | 32-11-212-024-0000 | Chicago Title Land Trust dated Mar. 14, 2013, No. 8002361345 |
| Bill | 0610827 | 5/7/2013 | $12.70 | 614 E 162nd Pl, South Holland | 29-22-201-050-0000 | Jennifer Coughlin and Robert Walters |
| Bill | 0610829 | 5/7/2013 | $487.09 | 17518 Community, Lansing | 30-29-309-053-0000 | Chicago Title Land Trust dated Mar. 14, 2013, No. 8002361345 |
| Bill | 0610833 | 5/7/2013 | $375.79 | 17434 Burnham, Lansing | 30-30-409-031-0000 | Chicago Title Land Trust dated Mar. 14, 2013, No. 8002361345 |
| Bill | 0611075 | 5/8/2013 | $2,164.39 | 527 Monroe St, Dolton | 29-03-311-009-0000 | Chicago Title Land Trust dated Mar. 14, 2013, No. 8002361345 |
| Bill | 0611121 | 5/8/2013 | $1,019.81 | 633 E 162nd Pl, South Holland | 29-22-202-004-0000 | Chicago Title Land Trust dated Mar. 14, 2013, No. 8002361345 |
| Bill | 0611033 | 5/8/2013 | $1,158.16 | 5208 Keith Dr, Richton Park | 31-33-210-003-0000 | Chicago Title Land Trust dated Mar. 14, 2013, No. 8002361345 |
| Bill | 0611105 | 5/8/2013 | $25.77 | 5208 Keith Dr, Richton Park | 31-33-210-003-0000 | Chicago Title Land Trust dated Mar. 14, 2013, No. 8002361345 |
| Bill | 0611125 | 5/8/2013 | $39.29 | 633 E 162nd Pl, South Holland | 29-22-202-004-0000 | Chicago Title Land Trust dated Mar. 14, 2013, No. 8002361345 |
| Bill | 0611148 | 5/8/2013 | $83.84 | 16117 Prairie, SH | 29-15-310-009-0000 | Mack Investments I LLC |
| Bill | 0611228 | 5/8/2013 | $15.65 | 129 N Wabash, Glenwood | 32-03-301-005-0000 | American Residential Leasing Co. LLC |
| Bill | 0611255 | 5/8/2013 | $257.58 | 16615 Dobson Ave, SH | 29-23-307-012-0000 | Mack Investments I LLC |
| Bill | 0611301 | 5/8/2013 | $20.26 | 129 N Wabash, Glenwood | 32-03-301-005-0000 | American Residential Leasing Co. LLC |
| Bill | 0611302 | 5/8/2013 | $11.88 | 15 N. Elm, Glenwood | 32-03-421-015-0000 | American Residential Leasing Co. LLC |
| Bill | 0611347 | 5/8/2013 | $124.51 | 3420 218th St., Matteson | 31-26-210-009-0000 | Theadosia Van Arkel |
| Credit | CM099395 | 5/9/2013 | -$85.27 | Inventory | | Inventory |
| Bill | 0611420 | 5/9/2013 | $1,144.06 | 2804 Woodworth, Hazel Crest | 28-25-311-028-0000 | Chicago Title Land Trust dated Apr. 9, 2013, No. 8002361677 |
| Bill | 0611563 | 5/9/2013 | $8.02 | 15960 Dobson, SH | 29-14-315-022-0000 | Mack Investments I LLC |
| Bill | 0611555 | 5/9/2013 | $9.74 | 527 Monroe St, Dolton | 29-03-311-009-0000 | Chicago Title Land Trust dated Mar. 14, 2013, No. 8002361345 |

*Ex. B - Invoices*

| Type | Num | Inv. Date | Amount | Address | PIN | Owner on Invoice Date |
|------|-----|-----------|--------|---------|-----|----------------------|
| Bill | 0611453 | 5/9/2013 | $23.92 | 15451 Cherry St, So Holland | 29-15-207-011-0000 | Mack Investments I LLC |
| Bill | 0611422 | 5/9/2013 | $11.73 | 3859 171st St., Country Club Hills | 28-26-304-017-0000 | Chicago Title Land Trust dated Mar. 14, 2013, No. 8002361345 |
| Bill | 0611392 | 5/10/2013 | $2,448.65 | 21320 Butterfield Pwy, Matteson | 31-23-314-014-0000 | Picnic Boat LLC - 21320 Butterfield |
| Bill | 0611597 | 5/10/2013 | $60.08 | Inventory | | Inventory |
| Bill | 0611655 | 5/10/2013 | $24.31 | 2858 W 141st Pl, Blue Island | 28-01-306-075-0000 | Scott Fries |
| Bill | 0611779 | 5/10/2013 | $23.58 | 3117 W 172nd St, Hazel Crest | 28-25-308-012-0000 | American Residential Leasing Co. LLC |
| Bill | 0611973 | 5/13/2013 | $294.91 | 19000 Hamlin, Flossmoor | 31-02-316-011-0000 | Mack Industries Ltd. |
| Bill | 0611981 | 5/13/2013 | $62.19 | 15960 Dobson, SH | 29-14-315-022-0000 | Mack Investments I LLC |
| Bill | 0612013 | 5/13/2013 | $306.88 | 527 Monroe St, Dolton | 29-03-311-009-0000 | Chicago Title Land Trust dated Mar. 14, 2013, No. 8002361345 |
| Bill | 0612028 | 5/13/2013 | $618.00 | 1002 douglas Ave., Flossmoor | 31-01-411-021-0000 | American Residential Leasing Co. LLC |
| Bill | 0612029 | 5/13/2013 | $839.52 | 19016 Crawford | 31-03-421-017-0000 | American Residential Leasing Co. LLC |
| Bill | 0611939 | 5/14/2013 | $700.01 | 527 Monroe St, Dolton | 29-03-311-009-0000 | Chicago Title Land Trust dated Mar. 14, 2013, No. 8002361345 |
| Bill | 0611983 | 5/14/2013 | $1,110.80 | 2732 174th St., Hazel Crest | 28-25-410-013-0000 | Chicago Title Land Trust dated Mar. 14, 2013, No. 8002361345 |
| Bill | 0612146 | 5/14/2013 | $4.83 | 527 Monroe St, Dolton | 29-03-311-009-0000 | Chicago Title Land Trust dated Mar. 14, 2013, No. 8002361345 |
| Bill | 0612218 | 5/14/2013 | $132.37 | 22511 Arquilla Dr, Richton Pk | 31-33-105-017-0000 | Mack Investments I LLC |
| Bill | 0612220 | 5/14/2013 | $138.81 | 5208 Keith Dr, Richton Park | 31-33-210-003-0000 | Chicago Title Land Trust dated Mar. 14, 2013, No. 8002361345 |
| Bill | 0612222 | 5/14/2013 | $135.62 | 18351 S. Center, Homewood | 32-05-200-033-0000 | Mack Investments I LLC |
| Bill | 0612225 | 5/14/2013 | $39.98 | 3120 Edmond, Olympia Fields | 31-13-301-026-0000 | Mack Investments I LLC |
| Bill | 0612262 | 5/14/2013 | $84.48 | 527 Monroe St, Dolton | 29-03-311-009-0000 | Chicago Title Land Trust dated Mar. 14, 2013, No. 8002361345 |
| Bill | 0612340 | 5/14/2013 | $5.69 | 527 Monroe St, Dolton | 29-03-311-009-0000 | Chicago Title Land Trust dated Mar. 14, 2013, No. 8002361345 |
| Bill | 0612142 | 5/14/2013 | $238.68 | 2732 174th St., Hazel Crest | 28-25-410-013-0000 | Chicago Title Land Trust dated Mar. 14, 2013, No. 8002361345 |
| Bill | 0612244 | 5/14/2013 | $1,418.32 | 16428 Wabash, SH | 29-22-112-006-0000 | Chicago Title Land Trust dated Apr. 9, 2013, No. 8002361677 |
| Bill | 0612242 | 5/15/2013 | $118.02 | 17048 Bernadine, Lansing | 30-29-124-015-0000 | American Residential Leasing Co. LLC |
| Bill | 0612489 | 5/15/2013 | $109.76 | 14225 Ingleside, Dolton | 29-02-303-014-0000 | Chicago Title Land Trust dated Apr. 9, 2013, No. 8002361677 |
| Credit | CM099662 | 5/15/2013 | -$267.42 | 2804 Woodworth, Hazel Crest | 28-25-311-028-0000 | Chicago Title Land Trust dated Apr. 9, 2013, No. 8002361677 |
| Bill | 0612568 | 5/15/2013 | $18.79 | 443 E 169th St, South Holland | 29-22-411-007-0000 | American Residential Leasing Co. LLC |
| Bill | 0612503 | 5/15/2013 | $352.89 | 2804 Woodworth, Hazel Crest | 28-25-311-028-0000 | Chicago Title Land Trust dated Apr. 9, 2013, No. 8002361677 |
| Bill | 0612455 | 5/15/2013 | $58.38 | 527 Monroe St, Dolton | 29-03-311-009-0000 | Chicago Title Land Trust dated Mar. 14, 2013, No. 8002361345 |
| Bill | 0612427 | 5/15/2013 | $6.85 | 15138 Woodlawn, Dolton | 29-11-312-044-0000 | American Residential Leasing Co. LLC |
| Bill | 0612396 | 5/15/2013 | $20.96 | Inventory | | Inventory |
| Bill | 0612295 | 5/15/2013 | $102.36 | 934 E 161 Pl, South Holland | 29-14-311-027-0000 | Chicago Title Land Trust dated Apr. 9, 2013, No. 8002361677 |
| Bill | 0611567 | 5/15/2013 | $72.98 | 4716 W 176th St, Country Club Hills | 28-34-107-032-0000 | Otto and Jennifer Tomes |
| Bill | 0612292 | 5/15/2013 | $996.79 | 22200 Windsor Ct, Richton Pk | 31-27-308-026-0000 | Chicago Title Land Trust dated Apr. 9, 2013, No. 8002361677 |
| Bill | 0612379 | 5/15/2013 | $174.23 | 19000 Hamlin, Flossmoor | 31-02-316-011-0000 | Mack Industries Ltd. |
| Credit | CM099628 | 5/15/2013 | -$665.99 | 1380 Stanley Blvd., Cal City | 30-20-115-034-0000 | David and Ruth Vania |
| Bill | 0612778 | 5/16/2013 | $500.27 | Inventory | | Inventory |
| Bill | 0612667 | 5/16/2013 | $124.84 | 19000 Hamlin, Flossmoor | 31-02-316-011-0000 | Mack Industries Ltd. |
| Bill | 0612659 | 5/16/2013 | $118.02 | 17048 Bernadine, Lansing | 30-29-124-015-0000 | American Residential Leasing Co. LLC |
| Credit | CM099702 | 5/16/2013 | -$17.69 | 16428 Wabash, SH | 29-22-112-006-0000 | Chicago Title Land Trust dated Apr. 9, 2013, No. 8002361677 |
| Credit | CM099701 | 5/16/2013 | -$111.50 | 2804 Woodworth, Hazel Crest | 28-25-311-028-0000 | Chicago Title Land Trust dated Apr. 9, 2013, No. 8002361677 |
| Bill | 0612739 | 5/16/2013 | $47.51 | 19000 Hamlin, Flossmoor | 31-02-316-011-0000 | Mack Industries Ltd. |
| Bill | 0612772 | 5/16/2013 | $65.87 | 18118 Olympia, CCH | 28-34-411-023-0000 | Otto and Jennifer Tomes |
| Bill | 0612978 | 5/17/2013 | $40.89 | 4312 Andover, Richton Park | 31-27-409-024-0000 | Chicago Title Land Trust dated Mar. 14, 2013, No. 8002361345 |
| Bill | 0612997 | 5/17/2013 | $98.52 | 450 Saginaw, Calumet City | 30-07-126-034-0000 | American Residential Leasing Co. LLC |
| Bill | 0613001 | 5/17/2013 | $976.20 | 4227 Greenbriar Ln., Richton Park | 31-27-411-013-0000 | Chicago Title Land Trust dated Apr. 9, 2013, No. 8002361677 |
| Bill | 0613003 | 5/17/2013 | $19.14 | 20079 Terrace, Lynwood | 33-07-305-002-0000 | Mack Investments I LLC |
| Bill | 0613005 | 5/17/2013 | $178.17 | 3120 Edmond, Olympia Fields | 31-13-301-026-0000 | Mack Investments I LLC |

*Ex. B - Invoices*

| Type | Num | Inv. Date | Amount | Address | PIN | Owner on Invoice Date |
|------|-----|-----------|--------|---------|-----|----------------------|
| Bill | 0613027 | 5/17/2013 | $49.18 | 18011 Baker, CCH | 28-34-309-002-0000 | Chicago Title Land Trust dated Apr. 9, 2013, No. 8002361677 |
| Bill | 0613032 | 5/17/2013 | $35.59 | 4051 Russet Way, Country Club Hills | 28-27-407-009-0000 | WB Real Estate Investment |
| Bill | 0613034 | 5/17/2013 | $22.89 | 17064 Cregier, So Holland | 29-26-208-028-0000 | Joseph Hood |
| Bill | 0613035 | 5/17/2013 | $31.62 | 17164 Cregier, South Holland | 29-26-208-038-0000 | Mack Industries Ltd. |
| Bill | 0613037 | 5/17/2013 | $7.44 | 18130 Ravisloe Terrace, CCH | 28-34-408-050-0000 | American Residential Leasing Co. LLC |
| Bill | 0613042 | 5/17/2013 | $19.14 | 3631 Glynwood Ln., Hazel Crest | 28-26-307-074-0000 | Mack Industries Ltd. |
| Bill | WC007305 | 5/17/2013 | $3,470.49 | Inventory | | Inventory |
| Bill | 0613038 | 5/17/2013 | $60.08 | Inventory | | Inventory |
| Bill | WC007306 | 5/17/2013 | $16,503.88 | Inventory | | Inventory |
| Bill | WC007307 | 5/17/2013 | $1,976.51 | Inventory | | Inventory |
| Credit | CM099774 | 5/20/2013 | -$3.50 | 2804 Woodworth, Hazel Crest | 28-25-311-028-0000 | Chicago Title Land Trust dated Apr. 9, 2013, No. 8002361677 |
| Bill | 0613108 | 5/20/2013 | $1,160.67 | 1546 Wentworth, Cal City | 30-20-309-038-0000 | Chicago Title Land Trust dated Apr. 9, 2013, No. 8002361677 |
| Bill | 06133002 | 5/20/2013 | $13.62 | 516 E 144th St, Dolton | 29-03-314-018-0000 | American Residential Leasing Co. LLC |
| Bill | 0613340 | 5/20/2013 | $111.06 | 16428 Wabash, SH | 29-22-112-006-0000 | Chicago Title Land Trust dated Apr. 9, 2013, No. 8002361677 |
| Bill | 0613346 | 5/20/2013 | $95.69 | Inventory | | Inventory |
| Bill | 0613356 | 5/20/2013 | $17.53 | 1432 E 170th Pl, So Holland | 29-26-206-005-0000 | Picnic Boat, LLC - 1432 E 170th |
| Bill | 0613341 | 5/20/2013 | $12.70 | 16741 S 88th Ave | 27-26-106-001-0000 | American Residential Leasing Co. LLC |
| Bill | 0613366 | 5/20/2013 | $12.70 | 20031 Orchard Ave, Lynwood | 33-07-312-018-0000 | Frank and Kelly La Scola |
| Bill | 0613370 | 5/20/2013 | $14.60 | 17922 Rose Ave., Lansing | 29-36-200-121-0000 | Mack Investments I LLC |
| Bill | 0613323 | 5/21/2013 | $2,302.35 | 16741 S 88th Ave | 27-26-106-001-0000 | American Residential Leasing Co. LLC |
| Bill | 0613468 | 5/21/2013 | $310.06 | 2732 174th St., Hazel Crest | 28-25-410-013-0000 | Chicago Title Land Trust dated Mar. 14, 2013, No. 8002361345 |
| Bill | 0613513 | 5/21/2013 | $13.19 | 3421 Montmare Ave, Hazel Crest | 28-35-408-069-0000 | Patrick and Zhaohui Convery |
| Bill | 0613536 | 5/21/2013 | $132.49 | 435 Mackinaw, Calumet City | 30-07-216-003-0000 | Mack Investments I LLC |
| Bill | 0613538 | 5/21/2013 | $249.65 | 614 E 162nd Pl, South Holland | 29-22-201-050-0000 | Jennifer Coughlin and Robert Walters |
| Bill | 0613597 | 5/21/2013 | $14.77 | 19000 Hamlin, Flossmoor | 31-02-316-011-0000 | Mack Industries Ltd. |
| Bill | 0613714 | 5/21/2013 | $576.33 | 16741 S 88th Ave | 27-26-106-001-0000 | American Residential Leasing Co. LLC |
| Bill | 0613721 | 5/21/2013 | $60.43 | 16741 S 88th Ave | 27-26-106-001-0000 | American Residential Leasing Co. LLC |
| Bill | 0611450 | 5/21/2013 | $6.89 | 5208 Keith Dr, Richton Park | 31-33-210-003-0000 | Chicago Title Land Trust dated Mar. 14, 2013, No. 8002361345 |
| Bill | 0613012 | 5/21/2013 | $15.50 | 3120 Edmond, Olympia Fields | 31-13-301-026-0000 | Mack Investments I LLC |
| Credit | CM099877 | 5/22/2013 | -$314.13 | 2732 174th St., Hazel Crest | 28-25-410-013-0000 | Chicago Title Land Trust dated Mar. 14, 2013, No. 8002361345 |
| Bill | 0613830 | 5/22/2013 | $122.79 | 606 Buffalo, Calumet City | 30-07-420-028-0000 | Mack Investments I LLC |
| Bill | 0613870 | 5/22/2013 | $598.06 | 15525 S Maple St., SH | 29-15-206-006-0000 | American Residential Leasing Co. LLC |
| Bill | 0613911 | 5/22/2013 | $82.83 | 8819 S. Mozart, Evergreen Park | 24-01-108-024-0000 | Nitin Maniar |
| Bill | 0613938 | 5/22/2013 | $19.73 | 606 Buffalo, Calumet City | 30-07-420-028-0000 | Mack Investments I LLC |
| Bill | 0613941 | 5/22/2013 | $8.32 | 3120 Edmond, Olympia Fields | 31-13-301-026-0000 | Mack Investments I LLC |
| Credit | CM099556 | 5/23/2013 | -$6.89 | 5208 Keith Dr, Richton Park | 31-33-210-003-0000 | Chicago Title Land Trust dated Mar. 14, 2013, No. 8002361345 |
| Credit | CM099885 | 5/23/2013 | -$39.26 | 16741 S 88th Ave | 27-26-106-001-0000 | American Residential Leasing Co. LLC |
| Bill | 0613926 | 5/23/2013 | $596.37 | 651 E 144th St, Dolton | 29-03-417-040-0000 | Chicago Title Land Trust dated Apr. 9, 2013, No. 8002361677 |
| Bill | 0614001 | 5/23/2013 | $8.26 | 15525 S Maple St., SH | 29-15-206-006-0000 | American Residential Leasing Co. LLC |
| Bill | 0614076 | 5/23/2013 | $4.31 | 14627 Princeton, Dolton | 29-09-108-011-0000 | American Residential Leasing Co. LLC |
| Bill | 0614135 | 5/23/2013 | $6.77 | 3120 Edmond, Olympia Fields | 31-13-301-026-0000 | Mack Investments I LLC |
| Bill | 0614136 | 5/23/2013 | $774.75 | 613 Buffalo, Calumet City | 30-07-421-019-0000 | Chicago Title Land Trust dated Mar. 14, 2013, No. 8002361345 |
| Bill | 0614178 | 5/23/2013 | $665.11 | 1209 Ridge Road, Homewood | 29-32-307-039-0000 | Joseph Hood |
| Bill | 0614179 | 5/23/2013 | $665.11 | 1251 Prince, So Holland | 29-14-213-021-0000 | Patrick and Zhaohui Convery |
| Bill | 0614225 | 5/23/2013 | $46.25 | 3417 W 116th, Chicago | 24-23-407-012-0000 | Chicago Title Land Trust dated Mar. 14, 2013, No. 8002361345 |
| Bill | 0614252 | 5/23/2013 | $55.90 | 16741 S 88th Ave | 27-26-106-001-0000 | American Residential Leasing Co. LLC |
| Bill | 0614147 | 5/24/2013 | $1,298.25 | 14627 Princeton, Dolton | 29-09-108-011-0000 | American Residential Leasing Co. LLC |

*Ex. B - Invoices*

| Type | Num | Inv. Date | Amount | Address | PIN | Owner on Invoice Date |
|------|-----|-----------|--------|---------|-----|----------------------|
| Bill | 0613926-1 | 5/24/2013 | $49.39 | 651 E 144th St, Dolton | 29-03-417-040-0000 | Chicago Title Land Trust dated Apr. 9, 2013, No. 8002361677 |
| Bill | 0614143 | 5/24/2013 | $88.39 | 651 E 144th St, Dolton | 29-03-417-040-0000 | Chicago Title Land Trust dated Apr. 9, 2013, No. 8002361677 |
| Bill | 0614180 | 5/24/2013 | $665.11 | 15427 Ellis, Dolton | 29-14-132-008-0000 | Alberto Fernandez |
| Bill | 0614312 | 5/24/2013 | $9.24 | 1251 Prince, So Holland | 29-14-213-021-0000 | Patrick and Zhaohui Convery |
| Bill | 0614358 | 5/24/2013 | $55.90 | 217 E 142nd Pl, Dolton | 29-03-319-008-0000 | Julie Clausing |
| Bill | 0614390 | 5/24/2013 | $6.89 | 18130 Ravisloe Terrace, CCH | 28-34-408-050-0000 | American Residential Leasing Co. LLC |
| Bill | 0614460 | 5/24/2013 | $66.52 | 606 Buffalo, Calumet City | 30-07-420-028-0000 | Mack Investments I LLC |
| Bill | 0614501 | 5/24/2013 | $616.07 | 827 Purdue Ln, Matteson | 31-21-106-009-0000 | MM Realty I |
| Bill | WC007417 | 5/24/2013 | $6,651.07 | Inventory | | Inventory |
| Bill | WC007419 | 5/24/2013 | $1,354.27 | Inventory | | Inventory |
| Bill | 0614762 | 5/28/2013 | $1,998.97 | 15419 University, Dolton | 29-14-135-018-0000 | Chicago Title Land Trust dated Apr. 9, 2013, No. 8002361677 |
| Bill | 0614539 | 5/28/2013 | $1,017.56 | 651 E 144th St, Dolton | 29-03-417-040-0000 | Chicago Title Land Trust dated Apr. 9, 2013, No. 8002361677 |
| Bill | 0614605 | 5/28/2013 | $52.26 | 15104 Cornell, Dolton | 29-12-307-010-0000 | American Residential Leasing Co. LLC |
| Bill | 0614605-1 | 5/28/2013 | $12.85 | 15104 Cornell, Dolton | 29-12-307-010-0000 | American Residential Leasing Co. LLC |
| Bill | 0614708 | 5/28/2013 | $52.26 | 18030 Oak St., Lansing | 30-31-112-019-0000 | American Residential Leasing Co. LLC |
| Bill | 0614719 | 5/28/2013 | $86.43 | 302 Clyde Ave, Calumet City | 29-12-105-057-0000 | Mack Investments I LLC |
| Bill | 0614774 | 5/28/2013 | $1,289.90 | 9111 Central, Oak Lawn | 24-04-300-005-0000 | Mack Investments I LLC |
| Bill | 0614811 | 5/28/2013 | $44.92 | 422 E Maple Dr., Glenwood | 32-03-411-034-0000 | Mack Investments I LLC |
| Credit | CM099991 | 5/29/2013 | -$17.39 | 651 E 144th St, Dolton | 29-03-417-040-0000 | Chicago Title Land Trust dated Apr. 9, 2013, No. 8002361677 |
| Bill | 0614937 | 5/29/2013 | $44.30 | 651 E 144th St, Dolton | 29-03-417-040-0000 | Chicago Title Land Trust dated Apr. 9, 2013, No. 8002361677 |
| Bill | 0615117 | 5/29/2013 | $55.34 | 16159 Long, Oak Forest | 28-21-109-006-0000 | Chicago Title Land Trust dated Apr. 9, 2013, No. 8002361677 |
| Bill | 0615215 | 5/30/2013 | $1,816.79 | 1707 Calla | 06-03-36-301-016 | Eva and Raymond Eppenstein |
| Bill | 0615054 | 5/30/2013 | $1,412.71 | Inventory | | Inventory |
| Credit | CM100121 | 5/30/2013 | -$10.93 | 606 Buffalo, Calumet City | 30-07-420-028-0000 | Mack Investments I LLC |
| Credit | CM100122 | 5/30/2013 | -$106.66 | 9111 Central, Oak Lawn | 24-04-300-005-0000 | Mack Investments I LLC |
| Bill | 0615075 | 5/30/2013 | $1,589.48 | 640 Gordon, Calumet City | 30-08-325-013-0000 | Chicago Title Land Trust dated Mar. 14, 2013, No. 8002361345 |
| Bill | 0615177 | 5/30/2013 | $342.80 | 651 E 144th St, Dolton | 29-03-417-040-0000 | Chicago Title Land Trust dated Apr. 9, 2013, No. 8002361677 |
| Bill | 0615249 | 5/30/2013 | $52.85 | 50 East 144th Street, Riverdale | 29-04-421-062-0000 | American Residential Leasing Co. LLC |
| Bill | 0615257 | 5/30/2013 | $17.55 | 3320 Laurel Ln., Hazel Crest | 28-26-203-015-0000 | MIG Holdings 3 |
| Bill | 0615395 | 5/30/2013 | $22.56 | 16159 Long, Oak Forest | 28-21-109-006-0000 | Chicago Title Land Trust dated Apr. 9, 2013, No. 8002361677 |
| Bill | 0615433 | 5/30/2013 | $616.66 | 35 S Sycamore, Glenwood | 32-03-407-015-0000 | American Residential Leasing Co. LLC |
| Bill | 0615455 | 5/30/2013 | $21.84 | 651 E 144th St, Dolton | 29-03-417-040-0000 | Chicago Title Land Trust dated Apr. 9, 2013, No. 8002361677 |
| Bill | 0615456 | 5/30/2013 | $3.21 | Inventory | | Inventory |
| Bill | 0615471 | 5/30/2013 | $12.01 | 959 E 159th Pl, South Holland | 29-14-314-002-0000 | Mack Investments I LLC |
| Bill | 0615589 | 5/31/2013 | $1,066.69 | 1112 Abbott, University Pk | 21-14-13-401-067 | Chicago Title Land Trust dated Apr. 9, 2013, No. 8002361677 |
| Bill | 0615631 | 5/31/2013 | $21.65 | 16507 Woodlawn, So Holland | 29-23-203-049-0000 | Prashant and Meenakshi Doma |
| Bill | 0615659 | 5/31/2013 | $207.60 | 35 S Sycamore, Glenwood | 32-03-407-015-0000 | American Residential Leasing Co. LLC |
| Bill | 0615720 | 5/31/2013 | $517.25 | 640 Gordon, Calumet City | 30-08-325-013-0000 | Chicago Title Land Trust dated Mar. 14, 2013, No. 8002361345 |
| Credit | WARRANTY | 6/1/2013 | -$42.64 | Inventory | | Inventory |
| Bill | 0610784 | 6/1/2013 | $85.27 | Inventory | | Inventory |
| Bill | 0614099 | 6/1/2013 | $118.72 | Inventory | | Inventory |
| Bill | 0615693 | 6/3/2013 | $3,036.89 | 6225 W 87th St, Oak Lawn | 24-05-109-032-0000 | Mack Investments I LLC |
| Bill | 0616046 | 6/3/2013 | $1,324.32 | 3120 Edmond, Olympia Fields | 31-13-301-026-0000 | Mack Investments I LLC |
| Bill | 0615809 | 6/3/2013 | $29.10 | 651 E 144th St, Dolton | 29-03-417-040-0000 | Chicago Title Land Trust dated Apr. 9, 2013, No. 8002361677 |
| Bill | 0615814 | 6/3/2013 | $75.40 | 6225 W 87th St, Oak Lawn | 24-05-109-032-0000 | Mack Investments I LLC |
| Bill | 0615854 | 6/3/2013 | $707.75 | 626 E 156th Pl, South Holland | 29-15-221-013-0000 | Guarav Choudhury |
| Bill | 0615856 | 6/3/2013 | $717.37 | 15727 S Prince, SH | 29-14-221-017-0000 | American Residential Leasing Co. LLC |

*Ex. B - Invoices*

| Type | Num | Inv. Date | Amount | Address | PIN | Owner on Invoice Date |
|------|-----|-----------|--------|---------|-----|------------------------|
| Bill | 0615857 | 6/3/2013 | $9.01 | 19010 Willow Ave, CCH | 31-03-404-004-0000 | Nicholas Dean Gabrione |
| Bill | 0615900 | 6/3/2013 | $12.46 | 3812 Pear Tree, Country Club Hills | 28-26-307-021-0000 | American Residential Leasing Co. LLC |
| Bill | 0615944 | 6/3/2013 | $40.03 | 3812 Pear Tree, Country Club Hills | 28-26-307-021-0000 | American Residential Leasing Co. LLC |
| Bill | 0615946 | 6/3/2013 | $209.60 | 3429 W 124th St, Alsip | 24-26-408-002-0000 | Mack Industries Ltd. |
| Bill | 0615955 | 6/3/2013 | $5.55 | 14800 Homan, Midlothian | 28-11-407-039-0000 | Mack Investments I LLC |
| Bill | 0616031 | 6/3/2013 | $1.64 | 3429 W 124th St, Alsip | 24-26-408-002-0000 | Mack Industries Ltd. |
| Bill | 0616223 | 6/4/2013 | $473.16 | 3668 Adams, Lansing | 30-32-202-041-0000 | Chicago Title Land Trust dated Apr. 9, 2013, No. 8002361677 |
| Bill | 0616291 | 6/4/2013 | $52.26 | 3402 Chambord Ln, Hazel Crest | 28-35-404-003-0000 | FRC IL I |
| Bill | 0616292 | 6/4/2013 | $42.64 | 4161 188th St., Country Club Hills | 31-03-416-002-0000 | Mack Industries Ltd. |
| Credit | CM100249 | 6/4/2013 | -$67.34 | 651 E 144th St, Dolton | 29-03-417-040-0000 | Chicago Title Land Trust dated Apr. 9, 2013, No. 8002361677 |
| Bill | 0616571 | 6/5/2013 | $1,424.43 | 3412 Schultz, Lansing | 30-32-323-011-0000 | Chicago Title Land Trust dated Apr. 9, 2013, No. 8002361677 |
| Bill | WC007627 | 6/5/2013 | $1,997.84 | Inventory | | Inventory |
| Bill | 0616582 | 6/5/2013 | $1,489.88 | 17314 Poe Ave, HC | 28-25-316-033-0000 | Chicago Title Land Trust dated Mar. 14, 2013, No. 8002361345 |
| Bill | 0616294 | 6/5/2013 | $665.11 | 19010 Willow Ave, CCH | 31-03-404-004-0000 | Nicholas Dean Gabrione |
| Bill | 0616295 | 6/5/2013 | $665.11 | 14337 Kimbark, Dolton | 29-02-410-012-0000 | Mack Investments I LLC |
| Bill | 0616316 | 6/5/2013 | $103.48 | 6225 W 87th St, Oak Lawn | 24-05-109-032-0000 | Mack Investments I LLC |
| Bill | 0616417 | 6/5/2013 | $101.23 | 6225 W 87th St, Oak Lawn | 24-05-109-032-0000 | Mack Investments I LLC |
| Bill | 0616564 | 6/5/2013 | $58.49 | 3665 178th St, Lansing | 30-32-200-079-0000 | American Residential Leasing Co. LLC |
| Bill | 0616566 | 6/5/2013 | $42.64 | 3402 Chambord Ln, Hazel Crest | 28-35-404-003-0000 | FRC IL I |
| Bill | 0616603 | 6/5/2013 | $343.56 | 6225 W 87th St, Oak Lawn | 24-05-109-032-0000 | Mack Investments I LLC |
| Bill | 0616624 | 6/5/2013 | $353.72 | 640 Gordon, Calumet City | 30-08-325-013-0000 | Chicago Title Land Trust dated Mar. 14, 2013, No. 8002361345 |
| Credit | CM100383 | 6/6/2013 | -$46.37 | 6225 W 87th St, Oak Lawn | 24-05-109-032-0000 | Mack Investments I LLC |
| Bill | 0616658 | 6/6/2013 | $8.11 | 3412 Schultz, Lansing | 30-32-323-011-0000 | Chicago Title Land Trust dated Apr. 9, 2013, No. 8002361677 |
| Credit | CM100472 | 6/7/2013 | -$37.25 | 19000 Hamlin, Flossmoor | 31-02-316-011-0000 | Mack Industries Ltd. |
| Credit | CM100479 | 6/7/2013 | -$36.23 | 17314 Poe Ave, HC | 28-25-316-033-0000 | Chicago Title Land Trust dated Mar. 14, 2013, No. 8002361345 |
| Bill | 0616777 | 6/7/2013 | $138.17 | 2313 185th, Lansing | 29-36-402-050-0000 | Mack Investments I LLC |
| Bill | 0616906 | 6/7/2013 | $168.44 | 19000 Hamlin, Flossmoor | 31-02-316-011-0000 | Mack Industries Ltd. |
| Bill | 0616909 | 6/7/2013 | $101.45 | 17148 Longfellow, Hazel Crest | 28-25-303-027-0000 | Chicago Title Land Trust dated Mar. 14, 2013, No. 8002361345 |
| Bill | 0616932 | 6/7/2013 | $76.70 | 640 Gordon, Calumet City | 30-08-325-013-0000 | Chicago Title Land Trust dated Mar. 14, 2013, No. 8002361345 |
| Bill | 0616982 | 6/7/2013 | $2.64 | 14337 Kimbark, Dolton | 29-02-410-012-0000 | Mack Investments I LLC |
| Bill | 0617104 | 6/7/2013 | $42.41 | 640 Gordon, Calumet City | 30-08-325-013-0000 | Chicago Title Land Trust dated Mar. 14, 2013, No. 8002361345 |
| Bill | 0617212 | 6/10/2013 | $673.06 | 442 E 144th Pl, Dolton | 29-03-314-011-0000 | American Residential Leasing Co. LLC |
| Bill | 0617282 | 6/10/2013 | $42.64 | 3245 191st St, Lansing | 33-05-307-004-0000 | Reifel Investments |
| Bill | 0617326 | 6/10/2013 | $710.58 | 5619 Allemong, Matteson | 31-17-214-005-0000 | American Residential Leasing Co. LLC |
| Bill | 0617284 | 6/10/2013 | $140.07 | James K. McClelland | | James K. McClelland |
| Bill | 0617482 | 6/11/2013 | $100.17 | 959 E 159th Pl, South Holland | 29-14-314-002-0000 | American Residential Leasing Co. LLC |
| Bill | 0617714 | 6/12/2013 | $63.35 | 2732 174th St., Hazel Crest | 28-25-410-013-0000 | American Residential Leasing Co. LLC |
| Bill | 0616624-1 | 6/13/2013 | $39.00 | 640 Gordon, Calumet City | 30-08-325-013-0000 | Chicago Title Land Trust dated Mar. 14, 2013, No. 8002361345 |
| Bill | 0617447 | 6/13/2013 | $684.25 | 1053 Riverview Dr., SH | 29-14-313-014-0000 | American Residential Leasing Co. LLC |
| Bill | 0617806 | 6/13/2013 | $1,234.49 | 391 Merrill Ave, Calumet City | 29-12-123-059-0000 | Chicago Title Land Trust dated Apr. 9, 2013, No. 8002361677 |
| Bill | 0617853 | 6/13/2013 | $129.96 | 19234 Wentworth, Lansing | 33-05-320-028-0000 | American Residential Leasing Co. LLC |
| Bill | 0617873 | 6/13/2013 | $1,135.79 | 14545 University, Dolton | 29-02-332-047-0000 | Chicago Title Land Trust dated Apr. 9, 2013, No. 8002361677 |
| Bill | 0618027 | 6/13/2013 | $12.73 | 621 E 144th Pl, Dolton | 29-03-421-014-0000 | American Residential Leasing Co. LLC |
| Bill | 0618029 | 6/13/2013 | $1,010.72 | 3406 Birchwood, Hazel Crest | 28-26-205-020-0000 | Chicago Title Land Trust dated Apr. 9, 2013, No. 8002361677 |
| Credit | CM100631 | 6/13/2013 | -$277.37 | Inventory | | Inventory |
| Credit | CM100669 | 6/13/2013 | -$55.94 | 640 Gordon, Calumet City | 30-08-325-013-0000 | Chicago Title Land Trust dated Mar. 14, 2013, No. 8002361345 |
| Bill | 0618396 | 6/14/2013 | $5.24 | 14545 University, Dolton | 29-02-332-047-0000 | Chicago Title Land Trust dated Apr. 9, 2013, No. 8002361677 |

*Ex. B - Invoices*

| Type | Num | Inv. Date | Amount | Address | PIN | Owner on Invoice Date |
|------|-----|-----------|--------|---------|-----|----------------------|
| Bill | 0618314 | 6/14/2013 | $1,158.09 | 22051 Churchill | 31-27-314-001-0000 | American Residential Leasing Co. LLC |
| Bill | 0618257 | 6/14/2013 | $25.65 | 14545 University, Dolton | 29-02-332-047-0000 | Chicago Title Land Trust dated Apr. 9, 2013, No. 8002361677 |
| Bill | 0618242 | 6/14/2013 | $76.61 | 14545 University, Dolton | 29-02-332-047-0000 | Chicago Title Land Trust dated Apr. 9, 2013, No. 8002361677 |
| Bill | 0618194 | 6/14/2013 | $83.71 | 391 Merrill Ave, Calumet City | 29-12-123-059-0000 | Chicago Title Land Trust dated Apr. 9, 2013, No. 8002361677 |
| Bill | 0618150 | 6/14/2013 | $988.49 | 1516 Wentworth, Cal City | 30-20-309-001-0000 | Chicago Title Land Trust dated Apr. 9, 2013, No. 8002361677 |
| Bill | 0618563 | 6/17/2013 | $1,044.18 | 3417 Chestnut Dr., Hazel Crest | 28-26-206-011-0000 | Chicago Title Land Trust dated Mar. 14, 2013, No. 8002361345 |
| Bill | 0618576 | 6/17/2013 | $32.27 | 3417 Chestnut Dr., Hazel Crest | 28-26-206-011-0000 | Chicago Title Land Trust dated Mar. 14, 2013, No. 8002361345 |
| Bill | 0618578 | 6/17/2013 | $2.74 | 4808 Sunset Ln, Country Club Hills | 28-33-209-006-0000 | American Residential Leasing Co. LLC |
| Bill | 0618401 | 6/17/2013 | $210.48 | 3614 Covertry, Hazel Crest | 28-26-310-040-0000 | Chicago Title Land Trust dated Apr. 9, 2013, No. 8002361677 |
| Bill | WC007627-1 | 6/17/2013 | $569.37 | Inventory | | Inventory |
| Bill | 0618577 | 6/17/2013 | $523.12 | Inventory | | Inventory |
| Bill | 0618716 | 6/18/2013 | $12.70 | 14407 Irving Ave, Dolton | 29-03-418-057-0000 | Brad Foster |
| Bill | 0618771 | 6/18/2013 | $76.28 | 17041 Winchester, HC | 29-30-224-048-0000 | Chicago Title Land Trust dated Mar. 14, 2013, No. 8002361345 |
| Bill | 0618826 | 6/18/2013 | $40.05 | 3614 Covertry, Hazel Crest | 28-26-310-040-0000 | Chicago Title Land Trust dated Apr. 9, 2013, No. 8002361677 |
| Bill | 0618860 | 6/18/2013 | $16.00 | 4120 Russet Way, Country Club Hills | 28-27-408-027-0000 | Russet Way Country Club Hills |
| Bill | 0618867 | 6/18/2013 | $29.02 | 17418 Bryant, Hazel Crest | 28-25-317-021-0000 | Mack Industries Ltd. |
| Bill | 0618861 | 6/18/2013 | $267.42 | 307 Chappel, Calumet City | 29-12-105-043-0000 | Chicago Title Land Trust dated Apr. 9, 2013, No. 8002361677 |
| Bill | 0619084 | 6/19/2013 | $241.07 | 2925 Willow Rd, Homewood | 31-01-108-006-0000 | Chicago Title Land Trust dated Mar. 14, 2013, No. 8002361345 |
| Bill | 0619139 | 6/19/2013 | $131.23 | 17314 Poe Ave, HC | 28-25-316-033-0000 | Chicago Title Land Trust dated Mar. 14, 2013, No. 8002361345 |
| Bill | 0619145 | 6/19/2013 | $65.47 | 16428 Wabash, SH | 29-22-112-006-0000 | Chicago Title Land Trust dated Apr. 9, 2013, No. 8002361677 |
| Bill | 0619152 | 6/19/2013 | $3.48 | 18641 Torrence, Lansing | 33-06-103-002-0000 | Billy Desai |
| Bill | 0619154 | 6/19/2013 | $123.22 | 17415 Burnham Ave, Lansing | 30-29-300-006-0000 | Tinley Park Assoicates, LLC |
| Credit | CM100809 | 6/19/2013 | -$23.09 | 3417 Chestnut Dr., Hazel Crest | 28-26-206-011-0000 | Chicago Title Land Trust dated Mar. 14, 2013, No. 8002361345 |
| Bill | 0618085 | 6/19/2013 | $738.14 | 290 Yates Ave, Calumet City | 29-12-203-026-0000 | Tinley Park Associates |
| Bill | 0619384 | 6/20/2013 | $11.40 | 14212 Maryland, Dolton | 29-02-300-031-0000 | American Residential Leasing Co. LLC |
| Bill | 0619369 | 6/20/2013 | $665.71 | 18444 Palmer Ave., Homewood | 32-06-106-012-0000 | American Residential Leasing Co. LLC |
| Bill | 0619320 | 6/20/2013 | $8.02 | 16112 University, SH | 29-14-316-036-0000 | Chicago Title Land Trust dated Mar. 14, 2013, No. 8002361345 |
| Bill | 0619339 | 6/20/2013 | $41.30 | Inventory | | Inventory |
| Bill | 0619612 | 6/21/2013 | $1,031.59 | 4351 Scott, Oak Forest | 28-22-414-001-0000 | Chicago Title Land Trust dated Mar. 14, 2013, No. 8002361345 |
| Bill | 0619434 | 6/21/2013 | $269.92 | 441 Normal Ave, Chicago Heights | 32-16-125-017-0000 | Chicago Title Land Trust dated Apr. 9, 2013, No. 8002361677 |
| Bill | 0619611 | 6/21/2013 | $314.13 | 461 Clyde, Calumet City | 29-12-130-048-0000 | Tapan Maniar |
| Bill | 0619695 | 6/24/2013 | $19.43 | 4351 Scott, Oak Forest | 28-22-414-001-0000 | Chicago Title Land Trust dated Mar. 14, 2013, No. 8002361345 |
| Bill | 0619786 | 6/24/2013 | $14.09 | 15726 Avalon Ave, So Holland | 29-14-217-033-0000 | Todd and Aimee Wright |
| Bill | 0619825 | 6/24/2013 | $161.11 | 40 S Wabash, Glenwood | 32-03-323-012-0000 | American Residential Leasing Co. LLC |
| Bill | 0619904 | 6/24/2013 | $176.50 | 3524 190th St., Lansing | 33-05-308-017-0000 | American Residential Leasing Co. LLC |
| Bill | 0619907 | 6/24/2013 | $52.07 | 17909 Chartres Ct, HC | 28-35-403-001-0000 | American Residential Leasing Co. LLC |
| Bill | 0619857 | 6/24/2013 | $72.98 | 56 W 144th St, Riverdale | 29-04-418-067-0000 | American Residential Leasing Co. LLC |
| Bill | 0620067 | 6/25/2013 | $104.56 | 4351 Scott, Oak Forest | 28-22-414-001-0000 | Chicago Title Land Trust dated Mar. 14, 2013, No. 8002361345 |
| Bill | 0620343 | 6/26/2013 | $686.05 | 4111 Russet, Country Club Hills | 28-27-407-004-0000 | American Residential Leasing Co. LLC |
| Bill | 0620384 | 6/26/2013 | $1,071.87 | 14730 E Riverside Dr, Sth Holl | 29-09-405-008-0000 | American Residential Leasing Co. LLC |
| Bill | 0620385 | 6/26/2013 | $14.16 | 14730 E Riverside Dr, Sth Holl | 29-09-405-008-0000 | American Residential Leasing Co. LLC |
| Bill | 0620067-1 | 6/27/2013 | $4.26 | 4351 Scott, Oak Forest | 28-22-414-001-0000 | Chicago Title Land Trust dated Mar. 14, 2013, No. 8002361345 |
| Bill | 0620494 | 6/27/2013 | $1,018.81 | 14609 Memorial, Dolton | 29-10-236-004-0000 | American Residential Leasing Co. LLC |
| Bill | 0620503 | 6/27/2013 | $1,033.91 | 3912 W 168th Pl, Country Club Hills | 28-26-100-058-0000 | American Residential Leasing Co. LLC |
| Bill | 0620650 | 6/27/2013 | $684.25 | 3409 Chambord Ln, Hazel Crest | 28-35-405-015-0000 | WB Real Estate Investments |
| Bill | 0620720 | 6/28/2013 | $13.71 | 40 S Wabash, Glenwood | 32-03-323-012-0000 | American Residential Leasing Co. LLC |
| Bill | 0621184 | 7/1/2013 | $48.18 | Inventory | | Inventory |

*Ex. B - Invoices*

| Type | Num | Inv. Date | Amount | Address | PIN | Owner on Invoice Date |
|------|-----|-----------|--------|---------|-----|------------------------|
| Bill | 06202667 | 7/1/2013 | $20.16 | 4351 Scott, Oak Forest | 28-22-414-001-0000 | Chicago Title Land Trust dated Mar. 14, 2013, No. 8002361345 |
| Bill | 0621042 | 7/1/2013 | $665.63 | 3838 216th Pl, Matteson | 31-26-107-062-0000 | Ryan and Scott Duffy |
| Bill | 0621186 | 7/1/2013 | $360.41 | 394 Chappel Ave, Calumet City | 29-12-120-036-0000 | Chicago Title Land Trust dated Apr. 9, 2013, No. 8002361677 |
| Bill | 0621188 | 7/1/2013 | $359.10 | 23 167th St, Calumet City | 30-29-202-038-0000 | Chicago Title Land Trust dated Apr. 9, 2013, No. 8002361677 |
| Bill | 0621494 | 7/2/2013 | $17.00 | 934 E 161 Pl, South Holland | 29-14-311-027-0000 | Chicago Title Land Trust dated Mar. 14, 2013, No. 8002361345 |
| Bill | 0621504 | 7/3/2013 | $1,543.44 | 3614 Covertry, Hazel Crest | 28-26-310-040-0000 | American Residential Leasing Co. LLC |
| Bill | 0621965 | 7/8/2013 | $8.56 | 23 167th St, Calumet City | 30-29-202-038-0000 | Chicago Title Land Trust dated Apr. 9, 2013, No. 8002361677 |
| Bill | 0621988 | 7/8/2013 | $168.03 | 19234 Wentworth, Lansing | 33-05-320-028-0000 | American Residential Leasing Co. LLC |
| Bill | 0622068 | 7/8/2013 | $1,105.28 | 16143 Oak, Oak Forest | 28-21-215-010-0000 | Frank and Kelly LaScola |
| Bill | 0622148 | 7/8/2013 | $149.76 | 3614 Covertry, Hazel Crest | 28-26-310-040-0000 | American Residential Leasing Co. LLC |
| Credit | CM101430 | 7/9/2013 | -$29.36 | 3614 Covertry, Hazel Crest | 28-26-310-040-0000 | American Residential Leasing Co. LLC |
| Bill | 0622285 | 7/9/2013 | $164.38 | 307 Chappel, Calumet City | 29-12-105-043-0000 | Chicago Title Land Trust dated Apr. 9, 2013, No. 8002361677 |
| Bill | 0622110 | 7/9/2013 | $123.60 | 633 E 162nd Pl, South Holland | 29-22-202-004-0000 | Chicago Title Land Trust dated Mar. 14, 2013, No. 8002361345 |
| Bill | 0622064 | 7/9/2013 | $6.92 | 17526 Hawthorne Dr, CCH | 28-34-115-022-0000 | Harold Willig |
| Bill | 0622047 | 7/9/2013 | $11.41 | 633 E 162nd Pl, South Holland | 29-22-202-004-0000 | Chicago Title Land Trust dated Mar. 14, 2013, No. 8002361345 |
| Bill | 0621961 | 7/9/2013 | $26.74 | 633 E 162nd Pl, South Holland | 29-22-202-004-0000 | Chicago Title Land Trust dated Mar. 14, 2013, No. 8002361345 |
| Bill | 0622335 | 7/9/2013 | $12.57 | 16117 Prairie, SH | 29-15-310-009-0000 | Mack Investments I LLC |
| Bill | 0619322 | 7/9/2013 | $18.47 | 606 Buffalo, Calumet City | 30-07-420-028-0000 | Joe and Anita Moonjely |
| Bill | 0622471 | 7/9/2013 | $1,168.53 | 2925 Willow Rd, Homewood | 31-01-108-006-0000 | Chicago Title Land Trust dated Mar. 14, 2013, No. 8002361345 |
| Bill | 0621447 | 7/10/2013 | $18.14 | 430 Prairie, Calumet City | 29-12-125-022-0000 | Chicago Title Land Trust dated Mar. 14, 2013, No. 8002361345 |
| Bill | 0622611 | 7/10/2013 | $110.15 | 652 Paxton, Calumet City | 29-12-319-012-0000 | Chicago Title Land Trust dated Apr. 9, 2013, No. 8002361677 |
| Bill | 0622614 | 7/10/2013 | $101.91 | 16260 Prairie Ave., SH | 29-22-100-024-0000 | Mack Industries Ltd. |
| Bill | 0622616 | 7/10/2013 | $19.14 | 526 N Illinois, Glenwood | 32-05-219-040-0000 | Chicago Title Land Trust dated Mar. 14, 2013, No. 8002361345 |
| Bill | 0622674 | 7/10/2013 | $16.64 | 13 E 140th Ct, Riverdale | 29-04-218-007-0000 | Mack Industries Ltd. |
| Bill | 0622748 | 7/10/2013 | $16.32 | 16260 Prairie Ave., SH | 29-22-100-024-0000 | Mack Industries Ltd. |
| Bill | 0622749 | 7/10/2013 | $17.19 | 16260 Prairie Ave., SH | 29-22-100-024-0000 | Mack Industries Ltd. |
| Bill | 0622779 | 7/10/2013 | $191.80 | 434 Maple Dr, Glenwood | 32-03-411-001-0000 | Tinley Park Associates |
| Credit | CM101562 | 7/11/2013 | -$4,110.50 | Inventory | | Inventory |
| Bill | 0622713 | 7/11/2013 | $274.19 | 3317 Chestnut Ct., Hazel Crest | 28-26-207-016-0000 | Theadosia M. Van Arkel |
| Bill | 0622850 | 7/11/2013 | $65.06 | 3317 Chestnut Ct., Hazel Crest | 28-26-207-016-0000 | Theadosia M. Van Arkel |
| Bill | 0622958 | 7/11/2013 | $0.93 | 17148 Longfellow, Hazel Crest | 28-25-303-027-0000 | Chicago Title Land Trust dated Mar. 14, 2013, No. 8002361345 |
| Bill | 0622959 | 7/11/2013 | $34.81 | 2804 Woodworth, Hazel Crest | 28-25-311-028-0000 | Chicago Title Land Trust dated Apr. 9, 2013, No. 8002361677 |
| Bill | 0622960 | 7/11/2013 | $14.40 | 17314 Poe Ave, HC | 28-25-316-033-0000 | American Residential Leasing Co. LLC |
| Bill | 0623076 | 7/11/2013 | $32.15 | 603 Quail Run Rd, Matteson | 31-17-311-022-0000 | Reifel Invetsments |
| Credit | CM101507 | 7/12/2013 | -$6.92 | 17526 Hawthorne Dr, CCH | 28-34-115-022-0000 | Harold Willig |
| Bill | 0623255 | 7/12/2013 | $1,015.51 | 14811 Grant, Dolton | 29-10-219-037-0000 | American Residential Leasing Co. LLC |
| Bill | 0623149 | 7/12/2013 | $186.62 | 449 Campbell, Calumet City | 30-07-134-034-0000 | Chicago Title Land Trust dated Mar. 14, 2013, No. 8002361345 |
| Bill | 0623179 | 7/12/2013 | $37.77 | 40 S Wabash, Glenwood | 32-03-323-012-0000 | American Residential Leasing Co. LLC |
| Bill | 0623257 | 7/12/2013 | $716.17 | 3113 189th St, Lansing | 33-06-205-017-0000 | Madhavi Koka |
| Bill | 0623263 | 7/12/2013 | $13.71 | 16260 Prairie Ave., SH | 29-22-100-024-0000 | Mack Industries Ltd. |
| Bill | 0623264 | 7/12/2013 | $108.77 | 449 Campbell, Calumet City | 30-07-134-034-0000 | Chicago Title Land Trust dated Mar. 14, 2013, No. 8002361345 |
| Bill | 0623073 | 7/12/2013 | $34.58 | 40 S Wabash, Glenwood | 32-03-323-012-0000 | American Residential Leasing Co. LLC |
| Type | 0623012 | 7/15/2013 | $894.46 | 2008 Warren Blvd, Chicago | 17-07-327-037-0000 | Mack Industries Ltd. |
| Bill | 0623362 | 7/15/2013 | $103.24 | 449 Campbell, Calumet City | 30-07-134-034-0000 | Mack Investments I LLC |
| Bill | 0623438 | 7/15/2013 | $17.24 | 304 Center, Glenwood | 32-03-414-020-0000 | American Residential Leasing Co. LLC |
| Bill | 0623477 | 7/15/2013 | $197.19 | 3406 Birchwood, Hazel Crest | 28-26-205-020-0000 | Chicago Title Land Trust dated Apr. 9, 2013, No. 8002361677 |
| Bill | 0623537 | 7/15/2013 | $1.98 | 16260 Prairie Ave., SH | 29-22-100-024-0000 | Mack Industries Ltd. |

*Ex. B - Invoices*

| Type | Num | Inv. Date | Amount | Address | PIN | Owner on Invoice Date |
|------|-----|-----------|--------|---------|-----|----------------------|
| Bill | 0623729 | 7/16/2013 | $250.85 | 18830 Morgan, Homewood | 32-05-402-008-0000 | V.H. Real Estate Holding 2 |
| Bill | 0623716 | 7/16/2013 | $30.92 | 18024 Edwards, CCH | 28-34-409-015-0000 | American Residential Leasing Co. LLC |
| Bill | 0623717 | 7/16/2013 | $14.86 | 19234 Wentworth, Lansing | 33-05-320-028-0000 | American Residential Leasing Co. LLC |
| Bill | 0623722 | 7/16/2013 | $41.67 | 441 Normal Ave, Chicago Heights | 32-16-125-017-0000 | American Residential Leasing Co. LLC |
| Bill | 0623728 | 7/16/2013 | $20.94 | 3429 W 124th St, Alsip | 24-26-408-002-0000 | Mack Industries Ltd. |
| Bill | 0623803 | 7/16/2013 | $12.57 | 18011 Baker, CCH | 28-34-309-002-0000 | Chicago Title Land Trust dated Apr. 9, 2013, No. 8002361677 |
| Bill | 0623804 | 7/16/2013 | $29.10 | 16741 S 88th Ave | 27-26-106-001-0000 | American Residential Leasing Co. LLC |
| Bill | 0623845 | 7/16/2013 | $111.33 | 16800 Oak Park, Tinley Park | 28-30-107-007-0000 | Mack Industries Ltd. |
| Bill | 0623800 | 7/16/2013 | $29.10 | 5208 Keith Dr, Richton Park | 31-33-210-003-0000 | Chicago Title Land Trust dated Mar. 14, 2013, No. 8002361345 |
| Bill | 0623999 | 7/17/2013 | $18.41 | 3668 Adams, Lansing | 30-32-202-041-0000 | American Residential Leasing Co. LLC |
| Bill | 0624007 | 7/17/2013 | $20.71 | 17806 Ridgewood, Lansing | 30-31-202-025-0000 | American Residential Leasing Co. LLC |
| Bill | 0624053 | 7/17/2013 | $1,129.07 | 17820 Baker, CCH | 28-34-106-019-0000 | Chicago Title Land Trust dated Mar. 14, 2013, No. 8002361345 |
| Bill | 0624055 | 7/17/2013 | $32.65 | 1436 W 110th Pl, Chg | 25-17-328-016-0000 | Patrick Morley |
| Bill | 0624056 | 7/17/2013 | $6.19 | 1436 W 110th Pl, Chg | 25-17-328-016-0000 | Patrick Morley |
| Bill | 0624089 | 7/17/2013 | $8.63 | 18011 Baker, CCH | 28-34-309-002-0000 | Chicago Title Land Trust dated Apr. 9, 2013, No. 8002361677 |
| Bill | 0624091 | 7/17/2013 | $58.57 | 441 Normal Ave, Chicago Heights | 32-16-125-017-0000 | American Residential Leasing Co. LLC |
| Bill | 0624106 | 7/17/2013 | $25.68 | 17820 Baker, CCH | 28-34-106-019-0000 | Chicago Title Land Trust dated Mar. 14, 2013, No. 8002361345 |
| Bill | 0624106-1 | 7/18/2013 | $8.00 | 17820 Baker, CCH | 28-34-106-019-0000 | Chicago Title Land Trust dated Mar. 14, 2013, No. 8002361345 |
| Bill | 0624278 | 7/18/2013 | $125.18 | 435 Mackinaw, Calumet City | 30-07-216-003-0000 | Timothy Culhane |
| Bill | 0623992 | 7/18/2013 | $161.13 | 3614 176th Pl, Lansing | 30-29-406-050-0000 | Chicago Title Land Trust dated Apr. 9, 2013, No. 8002361677 |
| Bill | 0624322 | 7/18/2013 | $56.86 | 17820 Baker, CCH | 28-34-106-019-0000 | Chicago Title Land Trust dated Mar. 14, 2013, No. 8002361345 |
| Bill | 0624333 | 7/18/2013 | $29.10 | 527 Monroe St, Dolton | 29-03-311-009-0000 | Chicago Title Land Trust dated Mar. 14, 2013, No. 8002361345 |
| Bill | 0624338 | 7/18/2013 | $55.91 | 22511 Arquilla Dr, Richton Pk | 31-33-105-017-0000 | American Residential Leasing Co. LLC |
| Bill | 0624339 | 7/18/2013 | $28.42 | 3614 176th Pl, Lansing | 30-29-406-050-0000 | Chicago Title Land Trust dated Apr. 9, 2013, No. 8002361677 |
| Bill | 0624362 | 7/18/2013 | $12.73 | 260 E 169th Pl, South Holland | 29-22-303-020-0000 | American Residential Leasing Co. LLC |
| Bill | 0624496 | 7/18/2013 | $39.09 | 4440 W. 175th Pl, Country Club Hills | 28-34-113-009-0000 | American Residential Leasing Co. LLC |
| Bill | 0624362-1 | 7/19/2013 | $51.98 | 260 E 169th Pl, South Holland | 29-22-303-020-0000 | American Residential Leasing Co. LLC |
| Bill | 0624627 | 7/19/2013 | $291.48 | 260 E 169th Pl, South Holland | 29-22-303-020-0000 | American Residential Leasing Co. LLC |
| Bill | 0624629 | 7/19/2013 | $19.14 | 14750 Evers, Dolton | 29-10-219-021-0000 | American Residential Leasing Co. LLC |
| Bill | 0624630 | 7/19/2013 | $129.92 | 2633 W. 99th St., Chicago | 24-12-402-041-0000 | Mack Industries Ltd. |
| Bill | 0624717 | 7/19/2013 | $28.38 | 18534 Chicago Ave., Lansing | 30-31-427-005-0000 | American Residential Leasing Co. LLC |
| Bill | 0624723 | 7/19/2013 | $881.99 | 16401 Prairie Ave, SH | 29-22-112-030-0000 | Chicago Title Land Trust dated Apr. 9, 2013, No. 8002361677 |
| Bill | 0624499 | 7/19/2013 | $2,576.45 | 266 Cove, Flossmoor | 32-18-217-017-0000 | Mack Industries Ltd. |
| Credit | cm101865 | 7/19/2013 | -$5.90 | 606 Buffalo, Calumet City | 30-07-420-028-0000 | Joe and Anita Moonjely |
| Credit | CM101983 | 7/22/2013 | -$7.15 | 17820 Baker, CCH | 28-34-106-019-0000 | Chicago Title Land Trust dated Mar. 14, 2013, No. 8002361345 |
| Bill | 0624777 | 7/22/2013 | $1,285.63 | 619 Buffalo, Calumet City | 30-07-421-021-0000 | Chicago Title Land Trust dated Apr. 9, 2013, No. 8002361677 |
| Bill | 0624911 | 7/22/2013 | $16.36 | 619 Buffalo, Calumet City | 30-07-421-021-0000 | Chicago Title Land Trust dated Apr. 9, 2013, No. 8002361677 |
| Bill | 0624925 | 7/22/2013 | $15.45 | 619 Buffalo, Calumet City | 30-07-421-021-0000 | Chicago Title Land Trust dated Apr. 9, 2013, No. 8002361677 |
| Bill | 0624979 | 7/22/2013 | $30.18 | 18348 Oakwood, Lansing | 30-31-409-017-0000 | Tapan Maniar |
| Bill | 0624980 | 7/22/2013 | $30.18 | 16018 Dobson, So Holland | 29-14-315-026-0000 | Jason Mindus |
| Bill | 0625022 | 7/22/2013 | $16.69 | 16741 S 88th Ave | 27-26-106-001-0000 | American Residential Leasing Co. LLC |
| Bill | 0625099 | 7/22/2013 | $304.86 | 16741 S 88th Ave | 27-26-106-001-0000 | American Residential Leasing Co. LLC |
| Credit | CM101879 | 7/22/2013 | -$16.54 | 17806 Ridgewood, Lansing | 30-31-202-025-0000 | American Residential Leasing Co. LLC |
| Credit | CM102059 | 7/23/2013 | -$249.65 | 16401 Prairie Ave, SH | 29-22-112-030-0000 | Chicago Title Land Trust dated Apr. 9, 2013, No. 8002361677 |
| Bill | 0625334 | 7/23/2013 | $355.16 | 16401 Prairie Ave, SH | 29-22-112-030-0000 | Chicago Title Land Trust dated Apr. 9, 2013, No. 8002361677 |
| Bill | 0625440 | 7/24/2013 | $1,106.50 | 3417 W 116th, Chicago | 24-23-407-012-0000 | American Residential Leasing Co. LLC |
| Bill | 0625615 | 7/24/2013 | $63.08 | 18450 Oakwood, CCH | 30-31-417-023-0000 | Chicago Title Land Trust dated Apr. 9, 2013, No. 8002361677 |

*Ex. B - Invoices*

| Type | Num | Inv. Date | Amount | Address | PIN | Owner on Invoice Date |
|------|-----|-----------|--------|---------|-----|----------------------|
| Bill | 0625678 | 7/24/2013 | $99.08 | 651 E 144th St, Dolton | 29-03-417-040-0000 | American Residential Leasing Co. LLC |
| Bill | 0625093 | 7/25/2013 | $22.15 | 3317 Chestnut Ct., Hazel Crest | 28-26-207-016-0000 | Theadosia M. Van Arkel |
| Bill | 0625674 | 7/25/2013 | $443.27 | 3417 W 116th, Chicago | 24-23-407-012-0000 | American Residential Leasing Co. LLC |
| Bill | 0625779 | 7/25/2013 | $57.47 | 3417 W 116th, Chicago | 24-23-407-012-0000 | American Residential Leasing Co. LLC |
| Bill | 0625842 | 7/25/2013 | $583.23 | 17904 Rose, Lansing | 29-36-200-151-0000 | Chicago Title Land Trust dated Apr. 9, 2013, No. 8002361677 |
| Bill | 0625849 | 7/25/2013 | $45.78 | 50 East 144th Street, Riverdale | 29-04-421-062-0000 | American Residential Leasing Co. LLC |
| Bill | 0625851 | 7/25/2013 | $966.47 | 3761 W 176th St, Country Club Hills | 28-35-105-009-0000 | Mack Industries Ltd. |
| Bill | 0625862 | 7/25/2013 | $2.60 | 527 Monroe St, Dolton | 29-03-311-009-0000 | Chicago Title Land Trust dated Mar. 14, 2013, No. 8002361345 |
| Bill | 0625866 | 7/25/2013 | $13.40 | 16749 Sunset Ridge, CCH | 28-26-104-001-0000 | American Residential Leasing Co. LLC |
| Bill | 0626159 | 7/26/2013 | $715.91 | 5208 Keith Dr, Richton Park | 31-33-210-003-0000 | Theadosia Van Arkel |
| Bill | 0625984 | 7/26/2013 | $1,349.05 | 650 Pulaski, Calumet City | 30-07-431-032-0000 | Chicago Title Land Trust dated Apr. 9, 2013, No. 8002361677 |
| Bill | 0625999 | 7/26/2013 | $41.19 | 3417 Adams, Lansing | 30-32-111-038-0000 | American Residential Leasing Co. LLC |
| Bill | 0626076 | 7/26/2013 | $719.59 | 14446 Kenwood, Dolton | 29-02-418-030-0000 | Sanjib Don & Premanjali Ganguly |
| Bill | 0626106 | 7/26/2013 | $647.65 | 2640 W 90th St., Evergreen Park | 24-01-215-018-0000 | Chicago Title Land Trust dated Apr. 9, 2013, No. 8002361677 |
| Bill | 0626119 | 7/26/2013 | $106.27 | 19000 Hamlin, Flossmoor | 31-02-316-011-0000 | Mack Industries Ltd. |
| Bill | 0625910 | 7/26/2013 | $859.31 | 19633 Breckenridge | 15-08-12-408-003 | Joseph and Sandra Strejc |
| Bill | 0626115 | 7/29/2013 | $243.16 | 22511 Arquilla Dr, Richton Pk | 31-33-105-017-0000 | American Residential Leasing Co. LLC |
| Bill | 0625891 | 7/29/2013 | $47.09 | 651 E 144th St, Dolton | 29-03-417-040-0000 | American Residential Leasing Co. LLC |
| Bill | 0626336 | 7/29/2013 | $1,050.52 | 14142 Manor, Dolton | 29-03-115-017-0000 | Patrick Maher |
| Bill | 0626117 | 7/29/2013 | $205.56 | 18450 Oakwood, CCH | 30-31-417-023-0000 | Chicago Title Land Trust dated Apr. 9, 2013, No. 8002361677 |
| Bill | 0626228 | 7/29/2013 | $766.59 | 3417 W 116th, Chicago | 24-23-407-012-0000 | American Residential Leasing Co. LLC |
| Bill | 0626253 | 7/29/2013 | $33.43 | 18450 Oakwood, CCH | 30-31-417-023-0000 | Chicago Title Land Trust dated Apr. 9, 2013, No. 8002361677 |
| Bill | 0626256 | 7/29/2013 | $58.18 | 19000 Hamlin, Flossmoor | 31-02-316-011-0000 | Mack Industries Ltd. |
| Bill | 0626287 | 7/29/2013 | $770.26 | 440 Paxton, Calumet City | 29-12-131-051-0000 | Tapan Maniar |
| Bill | 0626386 | 7/29/2013 | $40.48 | 307 Chappel, Calumet City | 29-12-105-043-0000 | American Residential Leasing Co. LLC |
| Bill | 0626387 | 7/29/2013 | $32.73 | 14142 Manor, Dolton | 29-03-115-017-0000 | Patrick Maher |
| Bill | 0626226 | 7/29/2013 | $17.83 | 19633 Breckenridge | 15-08-12-408-003 | Joseph and Sandra Strejc |
| Bill | 0626457 | 7/30/2013 | $31.19 | 18450 Oakwood, CCH | 30-31-417-023-0000 | Chicago Title Land Trust dated Apr. 9, 2013, No. 8002361677 |
| Bill | 0626458 | 7/30/2013 | $64.56 | 19000 Hamlin, Flossmoor | 31-02-316-011-0000 | Mack Industries Ltd. |
| Bill | 0626518 | 7/30/2013 | $4.58 | 651 E 144th St, Dolton | 29-03-417-040-0000 | American Residential Leasing Co. LLC |
| Bill | 0626608 | 7/30/2013 | $648.91 | 17922 Rose Ave., Lansing | 29-36-200-121-0000 | Theadosia M. Van Arkel |
| Bill | 0626613 | 7/30/2013 | $72.39 | 15052 Perry, Sth Holland | 29-09-315-010-0000 | Mack Industries Ltd. |
| Bill | 0626644 | 7/30/2013 | $83.13 | 17540 Greenbay, Lansing | 30-30-410-060-0000 | American Residential Leasing Co. LLC |
| Bill | 0625397 | 7/30/2013 | $547.86 | Inventory | | Inventory |
| Bill | 0626592 | 7/31/2013 | $1,255.73 | 30 N Willow, Glenwood | 32-03-406-004-0000 | Chicago Title Land Trust dated Mar. 14, 2013, No. 8002361345 |
| Bill | 0626652 | 7/31/2013 | $21.69 | 17540 Greenbay, Lansing | 30-30-410-060-0000 | American Residential Leasing Co. LLC |
| Bill | 0626858 | 7/31/2013 | $798.93 | 18201 Ravisloe Terrace, CCH | 28-34-422-003-0000 | American Residential Leasing Co. LLC |
| Bill | 0626870 | 7/31/2013 | $1,149.05 | 2640 W 90th St., Evergreen Park | 24-01-215-018-0000 | American Residential Leasing Co. LLC |
| Bill | 0626876 | 7/31/2013 | $108.61 | 19633 Breckenridge | 15-08-12-408-003 | Joseph and Sandra Strejc |
| Bill | 0626730 | 7/31/2013 | $218.21 | 19633 Breckenridge | 15-08-12-408-003 | Joseph and Sandra Strejc |
| Bill | 0626383 | 8/1/2013 | $18.14 | 307 Chappel, Calumet City | 29-12-105-043-0000 | American Residential Leasing Co. LLC |
| Bill | 0626945 | 8/1/2013 | $150.58 | 4227 Greenbriar Ln., Richton Park | 31-27-411-013-0000 | Chicago Title Land Trust dated Apr. 9, 2013, No. 8002361677 |
| Bill | 0626947 | 8/1/2013 | $36.29 | 23 Arrowhead Dr, Thornton | 29-27-404-007-0000 | Chicago Title Land Trust dated Apr. 9, 2013, No. 8002361677 |
| Bill | 0626948 | 8/1/2013 | $18.02 | 17810 Park Ave., Lansing | 30-31-204-024-0000 | American Residential Leasing Co. LLC |
| Bill | 0626964 | 8/1/2013 | $1,177.76 | 3152 191st St, Lansing | 33-06-403-022-0000 | Chicago Title Land Trust dated Mar. 14, 2013, No. 8002361345 |
| Bill | 0627026 | 8/1/2013 | $872.58 | 2313 185th, Lansing | 29-36-402-050-0000 | American Residential Leasing Co. LLC |
| Bill | 0627028 | 8/1/2013 | $29.93 | 16428 Wabash, SH | 29-22-112-006-0000 | Theadosia Van Arkel |

*Ex. B - Invoices*

| Type | Num | Inv. Date | Amount | Address | PIN | Owner on Invoice Date |
|------|-----|-----------|--------|---------|-----|----------------------|
| Bill | 0627029 | 8/1/2013 | $32.62 | 17851 Escanaba, Lansing | 30-31-105-055-0000 | Escanaba Property, LLC |
| Bill | 0627031 | 8/1/2013 | $1,416.11 | 3338 Washington, Lansing | 30-32-117-017-0000 | Chicago Title Land Trust dated Mar. 14, 2013, No. 8002361345 |
| Bill | 0627046 | 8/1/2013 | $3.33 | 3338 Washington, Lansing | 30-32-117-017-0000 | Chicago Title Land Trust dated Mar. 14, 2013, No. 8002361345 |
| Bill | 0627053 | 8/1/2013 | $745.45 | 655 Hirsch, Calumet City | 30-08-324-036-0000 | Chicago Title Land Trust dated Apr. 9, 2013, No. 8002361677 |
| Bill | 0627104 | 8/1/2013 | $456.66 | 24922 Newberry Way, Plainfield | 07-01-29-405-019-0000 | Eric and Ashley Workman |
| Bill | 0627115 | 8/2/2013 | $25.51 | 17540 Greenbay, Lansing | 30-30-410-060-0000 | American Residential Leasing Co. LLC |
| Bill | 0627116 | 8/2/2013 | $84.54 | 1112 Abbott, University Pk | 21-14-13-401-067 | American Residential Leasing Co. LLC |
| Credit | CM102279 | 8/2/2013 | -$10.92 | 18450 Oakwood, CCH | 30-31-417-023-0000 | Chicago Title Land Trust dated Apr. 9, 2013, No. 8002361677 |
| Credit | CM102281 | 8/2/2013 | -$22.36 | 22511 Arquilla Dr, Richton Pk | 31-33-105-017-0000 | American Residential Leasing Co. LLC |
| Credit | CM102433 | 8/2/2013 | -$116.45 | 266 Cove, Flossmoor | 32-18-217-017-0000 | Mack Industries Ltd. |
| Bill | 0627118 | 8/2/2013 | $1,290.04 | 2640 W 90th St., Evergreen Park | 24-01-215-018-0000 | American Residential Leasing Co. LLC |
| Bill | 0627299 | 8/2/2013 | $781.49 | 302 Clyde Ave, Calumet City | 29-12-105-057-0000 | American Residential Leasing Co. LLC |
| Bill | 0627305 | 8/2/2013 | $39.32 | 17922 Rose Ave., Lansing | 29-36-200-121-0000 | Theadosia M. Van Arkel |
| Credit | CM102242 | 8/2/2013 | -$25.51 | 19633 Breckenridge | 15-08-12-408-003 | Joseph and Sandra Strejc |
| Credit | CM102413 | 8/2/2013 | -$68.98 | 19633 Breckenridge | 15-08-12-408-003 | Joseph and Sandra Strejc |
| Bill | 0626609 | 8/5/2013 | $60.31 | 640 Gordon, Calumet City | 30-08-325-013-0000 | Chicago Title Land Trust dated Mar. 14, 2013, No. 8002361345 |
| Bill | 0627380 | 8/5/2013 | $60.33 | 655 Hirsch, Calumet City | 30-08-324-036-0000 | Chicago Title Land Trust dated Apr. 9, 2013, No. 8002361677 |
| Bill | 0627401 | 8/5/2013 | $162.15 | 19234 Wentworth, Lansing | 33-05-320-028-0000 | American Residential Leasing Co. LLC |
| Bill | 0627435 | 8/5/2013 | $53.08 | 441 Normal Ave, Chicago Heights | 32-16-125-017-0000 | American Residential Leasing Co. LLC |
| Bill | 0627457 | 8/5/2013 | $10.27 | 1112 Abbott, University Pk | 21-14-13-401-067 | American Residential Leasing Co. LLC |
| Bill | 0627459 | 8/5/2013 | $712.93 | 18321 S. Cicero, CCH | 31-03-102-002-0000 | Chicago Title Land Trust dated Mar. 14, 2013, No. 8002361345 |
| Bill | 0627485 | 8/5/2013 | $127.19 | 3410 Ann St, Lansing | 30-32-314-020-0000 | Chicago Title Land Trust dated Mar. 14, 2013, No. 8002361345 |
| Bill | 0627519 | 8/5/2013 | $75.43 | 18011 Baker, CCH | 28-34-309-002-0000 | Chicago Title Land Trust dated Apr. 9, 2013, No. 8002361677 |
| Bill | 0627542 | 8/5/2013 | $761.39 | 17909 Chartres Ct, HC | 28-35-403-001-0000 | American Residential Leasing Co. LLC |
| Bill | 0627491 | 8/5/2013 | $140.07 | 16800 Oak Park, Tinley Park | 28-30-107-007-0000 | Mack Industries Ltd. |
| Bill | 0627546 | 8/6/2013 | $35.73 | 391 Merrill Ave, Calumet City | 29-12-123-059-0000 | Chicago Title Land Trust dated Apr. 9, 2013, No. 8002361677 |
| Bill | 0627562 | 8/6/2013 | $135.30 | 1516 Wentworth, Cal City | 30-20-309-041-0000 | Chicago Title Land Trust dated Apr. 9, 2013, No. 8002361677 |
| Bill | 0627582 | 8/6/2013 | $1,033.64 | 4620 Farmington, Richton Park | 31-34-102-032-0000 | Chicago Title Land Trust dated Mar. 14, 2013, No. 8002361345 |
| Bill | 0627585 | 8/6/2013 | $999.68 | 17502 Greenbay Ave, Lansing | 30-30-410-052-0000 | Chicago Title Land Trust dated Mar. 14, 2013, No. 8002361345 |
| Bill | 0627592 | 8/6/2013 | $12.57 | 17502 Greenbay Ave, Lansing | 30-30-410-052-0000 | Chicago Title Land Trust dated Mar. 14, 2013, No. 8002361345 |
| Bill | 0627615 | 8/6/2013 | $125.02 | 3152 191st St, Lansing | 33-06-403-022-0000 | Chicago Title Land Trust dated Mar. 14, 2013, No. 8002361345 |
| Bill | 0627668 | 8/6/2013 | $722.11 | 3317 Chestnut Ct., Hazel Crest | 28-26-207-016-0000 | Theadosia M. Van Arkel |
| Bill | 0627702 | 8/7/2013 | $1,324.92 | 1030 Monterey Ct, University Pk | 21-14-13-216-031 | Chicago Title Land Trust dated Mar. 14, 2013, No. 8002361345 |
| Bill | 0627773 | 8/7/2013 | $981.56 | 18531 Glen Oaks, Lansing | 30-31-319-038-0000 | Chicago Title Land Trust dated Apr. 9, 2013, No. 8002361677 |
| Bill | 0627780 | 8/7/2013 | $12.57 | 18531 Glen Oaks, Lansing | 30-31-319-038-0000 | Chicago Title Land Trust dated Apr. 9, 2013, No. 8002361677 |
| Bill | 0627808 | 8/7/2013 | $118.56 | 2640 W 90th St., Evergreen Park | 24-01-215-018-0000 | American Residential Leasing Co. LLC |
| Bill | 0627860 | 8/7/2013 | $1,043.26 | 18006 Glen Oak Ave, Lansing | 30-31-102-048-0000 | American Residential Leasing Co. LLC |
| Bill | 0627902 | 8/7/2013 | $74.41 | 3412 Schultz, Lansing | 30-32-323-011-0000 | Picnic Boat - 3412 Schultz |
| Bill | 0627938 | 8/7/2013 | $72.35 | 4312 Andover, Richton Park | 31-27-409-024-0000 | Chicago Title Land Trust dated Mar. 14, 2013, No. 8002361345 |
| Bill | 0627948 | 8/7/2013 | $140.84 | 15420 Ingleside, Dolton | 29-14-130-021-0000 | Chicago Title Land Trust dated Mar. 14, 2013, No. 8002361345 |
| Bill | 0627995 | 8/7/2013 | $27.92 | 17839 Chicago Ave, Lansing | 30-31-204-049-0000 | Chicago Title Land Trust dated Apr. 9, 2013, No. 8002361677 |
| Credit | CM102450 | 8/7/2013 | -$56.72 | 4227 Greenbriar Ln., Richton Park | 31-27-411-013-0000 | Chicago Title Land Trust dated Apr. 9, 2013, No. 8002361677 |
| Credit | CM102495 | 8/8/2013 | -$47.92 | 19633 Breckenridge | 15-08-12-408-003 | Joseph and Sandra Strejc |
| Credit | CM102572 | 8/8/2013 | -$60.31 | 640 Gordon, Calumet City | 30-08-325-013-0000 | Chicago Title Land Trust dated Mar. 14, 2013, No. 8002361345 |
| Credit | CM102612 | 8/8/2013 | -$19.15 | 391 Merrill Ave, Calumet City | 29-12-123-059-0000 | Chicago Title Land Trust dated Apr. 9, 2013, No. 8002361677 |
| Bill | 0627805 | 8/8/2013 | $933.21 | 14733 Kimbark, Dolton | 29-11-211-011-0000 | Chicago Title Land Trust dated Mar. 14, 2013, No. 8002361345 |
| Bill | 0627814 | 8/8/2013 | $48.02 | 2640 W 90th St., Evergreen Park | 24-01-215-018-0000 | American Residential Leasing Co. LLC |

*Ex. B - Invoices*

| Type | Num | Inv. Date | Amount | Address | PIN | Owner on Invoice Date |
|------|-----|-----------|--------|---------|-----|----------------------|
| Bill | 0628074 | 8/8/2013 | $156.99 | 15420 Ingleside, Dolton | 29-14-130-021-0000 | Chicago Title Land Trust dated Mar. 14, 2013, No. 8002361345 |
| Bill | 0628085 | 8/8/2013 | $119.60 | 14733 Kimbark, Dolton | 29-11-211-011-0000 | Chicago Title Land Trust dated Mar. 14, 2013, No. 8002361345 |
| Bill | 0628151 | 8/8/2013 | $732.73 | 4309 182nd Pl, Country Club Hills | 28-34-421-014-0000 | American Residential Leasing Co. LLC |
| Bill | 0628152 | 8/8/2013 | $38.01 | 101 S Wabash, Glenwood | 32-03-325-024-0000 | Mack Industries Ltd. |
| Bill | 0628246 | 8/9/2013 | $15.38 | 17148 Longfellow, Hazel Crest | 28-25-303-027-0000 | Chicago Title Land Trust dated Mar. 14, 2013, No. 8002361345 |
| Bill | 0628260 | 8/9/2013 | $621.72 | 1832 W 183rd St, Homewood | 29-31-415-006-0000 | Chicago Title Land Trust dated Apr. 9, 2013, No. 8002361677 |
| Bill | 0628281 | 8/9/2013 | $12.57 | 1403 Water St | 25-32-309-017-1013 | Mack Industries Ltd. |
| Bill | 0628381 | 8/9/2013 | $792.76 | 5741 Allemong Dr., Matteson | 31-17-214-017-0000 | Picnic Boat |
| Bill | 0628392 | 8/12/2013 | $1,427.32 | 3711 215th St, Matteson | 31-26-104-007-0000 | American Residential Leasing Co. LLC |
| Bill | 0628460 | 8/12/2013 | $1,098.59 | 3551 W 212nd Pl, Matteson | 31-23-404-004-0000 | Chicago Title Land Trust dated Apr. 9, 2013, No. 8002361677 |
| Bill | 0628526 | 8/12/2013 | $615.24 | 262 Clyde Ave., Calumet City | 29-12-105-047-0000 | Chicago Title Land Trust dated Apr. 9, 2013, No. 8002361677 |
| Bill | 0628587 | 8/12/2013 | $1,252.05 | 375 Calhoun Ave., Calumet City | 29-12-222-002-0000 | Mack Investments I LLC |
| Bill | 0628608 | 8/12/2013 | $43.50 | 2640 W 90th, Evergreen Park | 24-01-215-018-0000 | American Residential Leasing Co. LLC |
| Bill | 0628610 | 8/12/2013 | $132.41 | 3417 W 116th, Chicago | 24-23-407-012-0000 | American Residential Leasing Co. LLC |
| Bill | 0628646 | 8/12/2013 | $61.95 | 3711 215th St, Matteson | 31-26-104-007-0000 | American Residential Leasing Co. LLC |
| Credit | CM102756 | 8/12/2013 | -$13.82 | 17839 Chicago Ave, Lansing | 30-31-204-049-0000 | Chicago Title Land Trust dated Apr. 9, 2013, No. 8002361677 |
| Credit | CM102771 | 8/12/2013 | -$62.29 | 655 Hirsch, Calumet City | 30-08-324-036-0000 | Chicago Title Land Trust dated Apr. 9, 2013, No. 8002361677 |
| Credit | CM102791 | 8/12/2013 | -$17.88 | 18006 Glen Oak Ave, Lansing | 30-31-102-048-0000 | American Residential Leasing Co. LLC |
| Bill | 0626968 | 8/12/2013 | $18.14 | 307 Chappel, Calumet City | 29-12-105-043-0000 | American Residential Leasing Co. LLC |
| Bill | 0627486 | 8/12/2013 | $28.58 | 3410 Ann St, Lansing | 30-32-314-020-0000 | Chicago Title Land Trust dated Mar. 14, 2013, No. 8002361345 |
| Bill | 0628114 | 8/12/2013 | $38.56 | 2640 W 90th St., Evergreen Park | 24-01-215-018-0000 | American Residential Leasing Co. LLC |
| Bill | 0628302 | 8/12/2013 | $189.27 | 3614 176th Pl, Lansing | 30-29-406-050-0000 | Chicago Title Land Trust dated Apr. 9, 2013, No. 8002361677 |
| Bill | 0628394 | 8/12/2013 | $53.62 | 3711 215th St, Matteson | 31-26-104-007-0000 | American Residential Leasing Co. LLC |
| Bill | 0628631 | 8/13/2013 | $147.60 | 17048 Bernadine, Lansing | 30-29-124-015-0000 | American Residential Leasing Co. LLC |
| Bill | 0626231 | 8/13/2013 | $38.92 | 3417 W 116th, Chicago | 24-23-407-012-0000 | American Residential Leasing Co. LLC |
| Bill | 0628601 | 8/13/2013 | $461.70 | 3551 W 212nd Pl, Matteson | 31-23-404-004-0000 | Chicago Title Land Trust dated Apr. 9, 2013, No. 8002361677 |
| Bill | 0628750 | 8/13/2013 | $975.42 | 12631 S Page, Cal Pk | 25-30-424-009-0000 | Chicago Title Land Trust dated Mar. 14, 2013, No. 8002361345 |
| Bill | 0628801 | 8/13/2013 | $93.62 | 14733 Kimbark, Dolton | 29-11-211-011-0000 | Chicago Title Land Trust dated Mar. 14, 2013, No. 8002361345 |
| Bill | 0628829 | 8/13/2013 | $970.31 | 298 Clyde Ave, Calumet City | 29-12-105-056-0000 | Chicago Title Land Trust dated Mar. 14, 2013, No. 8002361345 |
| Bill | 0628758 | 8/13/2013 | $25.00 | Inventory | | Inventory |
| Bill | 0628822 | 8/14/2013 | $937.02 | 14548 Keystone, Midlothian | 28-10-221-014-0000 | Chicago Title Land Trust dated Apr. 9, 2013, No. 8002361677 |
| Bill | 0628926 | 8/14/2013 | $52.96 | 3551 W 212nd Pl, Matteson | 31-23-404-004-0000 | Chicago Title Land Trust dated Apr. 9, 2013, No. 8002361677 |
| Bill | 0628939 | 8/14/2013 | $126.65 | 298 Clyde Ave, Calumet City | 29-12-105-056-0000 | Chicago Title Land Trust dated Mar. 14, 2013, No. 8002361345 |
| Bill | 0628951 | 8/14/2013 | $3.91 | 375 Calhoun Ave., Calumet City | 29-12-222-002-0000 | Mack Investments I LLC |
| Bill | 0629025 | 8/14/2013 | $1,173.68 | 491 Exchange Ave, Calumet City | 30-07-306-011-0000 | Chicago Title Land Trust dated Apr. 9, 2013, No. 8002361677 |
| Bill | 629028 | 8/14/2013 | $414.73 | 14705 Dorchester | 29-11-213-002-0000 | American Residential Leasing Co. LLC |
| Bill | 0629066 | 8/14/2013 | $889.65 | 430 Prairie, Calumet City | 29-12-125-022-0000 | Mack Investments I LLC |
| Credit | CM102848 | 8/14/2013 | -$23.88 | 375 Calhoun Ave., Calumet City | 29-12-222-002-0000 | Mack Investments I LLC |
| Credit | CM102858 | 8/14/2013 | -$12.38 | 2640 W 90th, Evergreen Park | 24-01-215-018-0000 | American Residential Leasing Co. LLC |
| Credit | CM102858 | 8/14/2013 | -$1.91 | 2640 W 90th St., Evergreen Park | 24-01-215-018-0000 | American Residential Leasing Co. LLC |
| Credit | CM102858 | 8/14/2013 | -$6.76 | 633 E 162nd Pl, South Holland | 29-22-202-004-0000 | Chicago Title Land Trust dated Mar. 14, 2013, No. 8002361345 |
| Credit | CM102858 | 8/14/2013 | -$12.38 | 3711 215th St, Matteson | 31-26-104-007-0000 | American Residential Leasing Co. LLC |
| Credit | CM102858 | 8/14/2013 | -$3.22 | 2640 W 90th St., Evergreen Park | 24-01-215-018-0000 | American Residential Leasing Co. LLC |
| Credit | CM102858 | 8/14/2013 | -$0.49 | 3417 W 116th, Chicago | 24-23-407-012-0000 | American Residential Leasing Co. LLC |
| Credit | CM102858 | 8/14/2013 | -$0.34 | 266 Cove, Flossmoor | 32-18-217-017-0000 | Mack Industries Ltd. |
| Credit | CM102858 | 8/14/2013 | -$1.09 | 633 E 162nd Pl, South Holland | 29-22-202-004-0000 | Chicago Title Land Trust dated Mar. 14, 2013, No. 8002361345 |
| Credit | CM102858 | 8/14/2013 | -$3.09 | 2640 W 90th St., Evergreen Park | 24-01-215-018-0000 | American Residential Leasing Co. LLC |

*Ex. B - Invoices*

| Type | Num | Inv. Date | Amount | Address | PIN | Owner on Invoice Date |
|------|-----|-----------|--------|---------|-----|----------------------|
| Bill | 0629237 | 8/15/2013 | $147.76 | 23 167th St, Calumet City | 30-29-202-038-0000 | Chicago Title Land Trust dated Apr. 9, 2013, No. 8002361677 |
| Bill | 0629242 | 8/15/2013 | $877.52 | 22127 Belmont Rd., Richton Park | 31-27-307-020-0000 | American Residential Leasing Co. LLC |
| Bill | 0629257 | 8/15/2013 | $2.47 | 14548 Keystone, Midlothian | 28-10-221-014-0000 | Chicago Title Land Trust dated Apr. 9, 2013, No. 8002361677 |
| Credit | CM102863 | 8/15/2013 | -$7.41 | 14733 Kimbark, Dolton | 29-11-211-011-0000 | Chicago Title Land Trust dated Mar. 14, 2013, No. 8002361345 |
| Bill | 0628944 | 8/15/2013 | $122.61 | 375 Calhoun Ave., Calumet City | 29-12-222-002-0000 | Mack Investments I LLC |
| Bill | 0628949 | 8/15/2013 | $68.99 | 262 Clyde Ave., Calumet City | 29-12-105-047-0000 | Chicago Title Land Trust dated Apr. 9, 2013, No. 8002361677 |
| Bill | 0629130 | 8/15/2013 | $193.58 | 14548 Keystone, Midlothian | 28-10-221-014-0000 | Chicago Title Land Trust dated Apr. 9, 2013, No. 8002361677 |
| Bill | 0629164 | 8/15/2013 | $10.59 | 14548 Keystone, Midlothian | 28-10-221-014-0000 | Chicago Title Land Trust dated Apr. 9, 2013, No. 8002361677 |
| Credit | CM101699 | 8/15/2013 | -$25.07 | 129 N Wabash, Glenwood | 32-03-301-005-0000 | American Residential Leasing Co. LLC |
| Credit | CM102914 | 8/16/2013 | -$27.41 | 3711 215th St, Matteson | 31-26-104-007-0000 | American Residential Leasing Co. LLC |
| Bill | 0629476 | 8/16/2013 | $966.08 | 4720 181st, Country Club Hills | 28-34-300-026-0000 | Chicago Title Land Trust dated Mar. 14, 2013, No. 8002361345 |
| Credit | CM102966 | 8/16/2013 | -$827.15 | 4720 181st, Country Club Hills | 28-34-300-026-0000 | Chicago Title Land Trust dated Mar. 14, 2013, No. 8002361345 |
| Bill | 0629325 | 8/16/2013 | $71.36 | 3711 215th St, Matteson | 31-26-104-007-0000 | American Residential Leasing Co. LLC |
| Bill | 0629259 | 8/16/2013 | $1,006.20 | 14844 Cottage Gr, Dolton | 29-10-225-028-0000 | Chicago Title Land Trust dated Apr. 9, 2013, No. 8002361677 |
| Bill | 0629469 | 8/16/2013 | $761.56 | 15217 Dante, Doton | 29-11-410-057-0000 | Kelleen Snarr |
| Bill | 0629474 | 8/16/2013 | $48.18 | 3711 215th St, Matteson | 31-26-104-007-0000 | American Residential Leasing Co. LLC |
| Bill | 0629483 | 8/16/2013 | $26.67 | 652 Paxton, Calumet City | 29-12-319-012-0000 | Chicago Title Land Trust dated Apr. 9, 2013, No. 8002361677 |
| Bill | 0629484 | 8/16/2013 | $9.35 | 23 167th St, Calumet City | 30-29-202-038-0000 | American Residential Leasing Co. LLC |
| Bill | 0629552 | 8/19/2013 | $1,161.86 | 4720 181st, Country Club Hills | 28-34-300-026-0000 | Chicago Title Land Trust dated Mar. 14, 2013, No. 8002361345 |
| Bill | 0629081 | 8/19/2013 | $178.23 | 12631 S Page, Cal Pk | 25-30-424-009-0000 | Chicago Title Land Trust dated Mar. 14, 2013, No. 8002361345 |
| Bill | 0629390 | 8/19/2013 | $117.36 | 15419 University, Dolton | 29-14-135-018-0000 | American Residential Leasing Co. LLC |
| Bill | 0629456 | 8/19/2013 | $383.46 | 14844 Cottage Gr, Dolton | 29-10-225-028-0000 | Chicago Title Land Trust dated Apr. 9, 2013, No. 8002361677 |
| Bill | 0629530 | 8/19/2013 | $75.46 | 20828 Hickory Creek, Frankfort | 19-09-24-209-007-0000 | Frank and Kelly Lascola |
| Bill | 0629531 | 8/19/2013 | $5.79 | 23 167th St, Calumet City | 30-29-202-038-0000 | American Residential Leasing Co. LLC |
| Bill | 0629574 | 8/19/2013 | $25.12 | 4720 181st, Country Club Hills | 28-34-300-026-0000 | Chicago Title Land Trust dated Mar. 14, 2013, No. 8002361345 |
| Bill | 0629581 | 8/19/2013 | $324.28 | 15217 Dante, Doton | 29-11-410-057-0000 | Kelleen Snarr |
| Bill | 0629619 | 8/19/2013 | $1,145.37 | 15021 Evers, Dolton | 29-10-402-010-0000 | American Residential Leasing Co. LLC |
| Bill | 0629669 | 8/19/2013 | $894.40 | 633 E 162nd Pl, South Holland | 29-22-202-004-0000 | Chicago Title Land Trust dated Mar. 14, 2013, No. 8002361345 |
| Bill | 0629676 | 8/19/2013 | $43.63 | 17518 Community, Lansing | 30-29-309-053-0000 | American Residential Leasing Co. LLC |
| Credit | CM102942 | 8/19/2013 | -$11.99 | 23 167th St, Calumet City | 30-29-202-038-0000 | American Residential Leasing Co. LLC |
| Credit | CM103016 | 8/20/2013 | -$60.14 | 3477 W 116th, Chicago | 24-23-407-012-0000 | American Residential Leasing Co. LLC |
| Bill | 0629954 | 8/20/2013 | $1,653.47 | 21140 Maple, Matteson | 31-23-301-065-0000 | Chicago Title Land Trust dated Apr. 9, 2013, No. 8002361677 |
| Bill | 0626730-1 | 8/20/2013 | $6.40 | 19633 Breckenridge | 15-08-12-408-003 | Joseph and Sandra Strejc |
| Bill | 0627803 | 8/20/2013 | $95.96 | 4620 Farmington, Richton Park | 31-34-102-032-0000 | Chicago Title Land Trust dated Mar. 14, 2013, No. 8002361345 |
| Bill | 0629761 | 8/20/2013 | $38.59 | 14844 Cottage Gr, Dolton | 29-10-225-028-0000 | Chicago Title Land Trust dated Apr. 9, 2013, No. 8002361677 |
| Bill | 0629826 | 8/20/2013 | $953.36 | 4740 W 181st, Country Club Hills | 28-34-300-024-0000 | Chicago Title Land Trust dated Mar. 14, 2013, No. 8002361345 |
| Bill | 0629962 | 8/20/2013 | $704.46 | 14337 Ellis, Dolton | 29-02-312-012-0000 | American Residential Leasing Co. LLC |
| Bill | 0630002 | 8/21/2013 | $63.92 | 14844 Cottage Gr, Dolton | 29-10-225-028-0000 | Chicago Title Land Trust dated Apr. 9, 2013, No. 8002361677 |
| Bill | 0630021 | 8/21/2013 | $81.73 | 4720 181st, Country Club Hills | 28-34-300-026-0000 | Chicago Title Land Trust dated Mar. 14, 2013, No. 8002361345 |
| Bill | 0630078 | 8/21/2013 | $247.29 | 17431 Community, Lansing | 30-29-303-046-0000 | Mack Investments I LLC |
| Bill | 0630079 | 8/21/2013 | $12.57 | 101 S Wabash, Glenwood | 32-03-325-024-0000 | Mack Industries Ltd. |
| Bill | 0630104 | 8/21/2013 | $90.04 | 3412 Schultz, Lansing | 30-32-323-011-0000 | Picnic Boat - 3412 Schultz |
| Bill | 0630174 | 8/22/2013 | $160.39 | 21140 Maple, Matteson | 31-23-301-065-0000 | Chicago Title Land Trust dated Apr. 9, 2013, No. 8002361677 |
| Bill | 0630283 | 8/22/2013 | $8.47 | 4720 181st, Country Club Hills | 28-34-300-026-0000 | Chicago Title Land Trust dated Mar. 14, 2013, No. 8002361345 |
| Bill | 0630317 | 8/22/2013 | $267.94 | 14245 S Marquette, Burnham | 30-06-301-020-0000 | Chicago Title Land Trust dated Mar. 14, 2013, No. 8002361345 |
| Bill | 0630079-1 | 8/23/2013 | $292.63 | 101 S Wabash, Glenwood | 32-03-325-024-0000 | Mack Industries Ltd. |
| Bill | 0630518 | 8/23/2013 | $72.98 | 3505 Fountainbleau, Hazel Crest | 28-35-408-075-0000 | American Residential Leasing Co. LLC |

*Ex. B - Invoices*

| Type | Num | Inv. Date | Amount | Address | PIN | Owner on Invoice Date |
|------|-----|-----------|--------|---------|-----|----------------------|
| Bill | 0630525 | 8/23/2013 | $1,085.63 | 1204 E 154th, SH | 29-11-400-040-0000 | Picnic Boat - 1204 E 154th |
| Bill | 0630530 | 8/23/2013 | $153.83 | 3505 Fountainbleau, Hazel Crest | 28-35-408-075-0000 | American Residential Leasing Co. LLC |
| Bill | 0630534 | 8/23/2013 | $61.66 | 3711 215th St, Matteson | 31-26-104-007-0000 | American Residential Leasing Co. LLC |
| Bill | 0630535 | 8/23/2013 | $1,460.70 | 1617 183rd St, Homewood | 32-06-224-007-0000 | Chicago Title Land Trust dated Apr. 9, 2013, No. 8002361677 |
| Bill | 0630536 | 8/23/2013 | $63.08 | 21140 Maple, Matteson | 31-23-301-065-0000 | Chicago Title Land Trust dated Apr. 9, 2013, No. 8002361677 |
| Bill | 0630539 | 8/23/2013 | $728.36 | 16867 Glen Oaks, CCH | 28-26-118-001-0000 | American Residential Leasing Co. LLC |
| Bill | 0630555 | 8/23/2013 | $446.11 | 14631 Harvard, Dolton | 29-09-107-075-0000 | Mack Investments I LLC |
| Bill | 0630617 | 8/23/2013 | $855.89 | 14234 Minerva, Dolton | 29-02-305-030-0000 | Chicago Title Land Trust dated Mar. 14, 2013, No. 8002361345 |
| Bill | 0630626 | 8/23/2013 | $707.49 | 17431 Community, Lansing | 30-29-303-046-0000 | Mack Investments I LLC |
| Credit | CM103036 | 8/26/2013 | -$12.40 | 15021 Evers, Dolton | 29-10-402-010-0000 | American Residential Leasing Co. LLC |
| Credit | CM103143 | 8/26/2013 | -$71.00 | 14844 Cottage Gr, Dolton | 29-10-225-028-0000 | Chicago Title Land Trust dated Apr. 9, 2013, No. 8002361677 |
| Bill | 0630594 | 8/26/2013 | $155.02 | 716 Blackhawk Dr, University Park | 21-14-12-404-008 | Chicago Title Land Trust dated Mar. 14, 2013, No. 8002361345 |
| Bill | 0630728 | 8/26/2013 | $1,020.21 | 108 Sauk Trail, Pk Forest | 31-36-104-053-0000 | Chicago Title Land Trust dated Mar. 14, 2013, No. 8002361345 |
| Bill | 0630733 | 8/26/2013 | $124.96 | 1617 183rd St, Homewood | 32-06-224-007-0000 | Chicago Title Land Trust dated Apr. 9, 2013, No. 8002361677 |
| Bill | 0630805 | 8/26/2013 | $12.57 | 14631 Harvard, Dolton | 29-09-107-075-0000 | Mack Investments I LLC |
| Bill | 0630809 | 8/26/2013 | $1,086.32 | 801 Sibley Blvd, Calumet City | 30-07-401-038-0000 | Chicago Title Land Trust dated Mar. 14, 2013, No. 8002361345 |
| Bill | 0630812 | 8/26/2013 | $24.58 | 12603 Elm, Blue Island | 24-25-427-048-0000 | American Residential Leasing Co. LLC |
| Bill | 0630815 | 8/26/2013 | $1,140.19 | 14329 Yates, Burnham | 29-01-406-017-0000 | Chicago Title Land Trust dated Mar. 14, 2013, No. 8002361345 |
| Bill | 0630868 | 8/26/2013 | $704.93 | 9371 Country Club, Evergreen Park | 24-01-412-006-0000 | Chicago Title Land Trust dated Mar. 14, 2013, No. 8002361345 |
| Credit | CM103133 | 8/27/2013 | -$170.40 | 21140 Maple, Matteson | 31-23-301-065-0000 | Chicago Title Land Trust dated Apr. 9, 2013, No. 8002361677 |
| Bill | 0630852 | 8/27/2013 | $909.59 | 468 Joyce St, South Holland | 29-22-200-098-0000 | Mack Investments I LLC |
| Bill | 0630952 | 8/27/2013 | $144.10 | 14234 Minerva, Dolton | 29-02-305-030-0000 | Chicago Title Land Trust dated Mar. 14, 2013, No. 8002361345 |
| Bill | 0630955 | 8/27/2013 | $93.78 | 468 Joyce St, South Holland | 29-22-200-098-0000 | Mack Investments I LLC |
| Bill | 0630997 | 8/27/2013 | $42.64 | 801 Sibley Blvd, Calumet City | 30-07-401-038-0000 | Chicago Title Land Trust dated Mar. 14, 2013, No. 8002361345 |
| Bill | 0630998 | 8/27/2013 | $599.31 | 3812 W 168th Pl, Country Club Hills | 28-26-107-041-0000 | American Residential Leasing Co. LLC |
| Bill | 0631041 | 8/27/2013 | $716.92 | 14411 Murray, Dolton | 29-03-420-049-0000 | American Residential Leasing Co. LLC |
| Bill | 0631038 | 8/28/2013 | $712.26 | 8724 Sacramento, Evergreen Park | 24-01-117-057-0000 | Chicago Title Land Trust dated Mar. 14, 2013, No. 8002361345 |
| Bill | 0631213 | 8/28/2013 | $18.92 | 15419 University, Dolton | 29-14-135-018-0000 | American Residential Leasing Co. LLC |
| Bill | 0631349 | 8/28/2013 | $86.99 | 14329 Yates, Burnham | 29-01-406-017-0000 | Chicago Title Land Trust dated Mar. 14, 2013, No. 8002361345 |
| Bill | 0631354 | 8/28/2013 | $30.07 | 1820 W. 169th Street | 29-30-201-050-0000 | American Residential Leasing Co. LLC |
| Bill | 0631355 | 8/28/2013 | $27.31 | 11-13 W 144th St,Riverdale | 29-04-411-033-0000 | Mack Industries Ltd. |
| Bill | 0631245 | 8/28/2013 | $1,779.71 | 2746 178th, Lansing | 30-30-314-033-0000 | Chicago Title Land Trust dated Mar. 14, 2013, No. 8002361345 |
| Credit | CM103282 | 8/28/2013 | -$17.30 | 15419 University, Dolton | 29-14-135-018-0000 | American Residential Leasing Co. LLC |
| Credit | CM103311 | 8/28/2013 | -$52.26 | 17431 Community, Lansing | 30-29-303-046-0000 | Mack Investments I LLC |
| Bill | 0631614 | 8/29/2013 | $1,110.71 | 2746 178th, Lansing | 30-30-314-033-0000 | Chicago Title Land Trust dated Mar. 14, 2013, No. 8002361345 |
| Bill | 0631603 | 8/29/2013 | $622.99 | 3665 178th St, Lansing | 30-32-200-079-0000 | American Residential Leasing Co. LLC |
| Bill | 0631551 | 8/29/2013 | $42.64 | 14 Oakview Rd, Matteson | 31-17-203-007-0000 | Mack Investments I LLC |
| Bill | 0631343 | 8/29/2013 | $162.86 | 11-13 W 144th St,Riverdale | 29-04-411-033-0000 | Mack Industries Ltd. |
| Bill | 0631415 | 8/29/2013 | $1,084.49 | 921 Union Ave, University Park | 21-14-13-214-006-0000 | Chicago Title Land Trust dated Mar. 14, 2013, No. 8002361345 |
| Bill | 0631427 | 8/29/2013 | $14.63 | 1820 W. 169th Street | 29-30-201-050-0000 | American Residential Leasing Co. LLC |
| Bill | 0630734 | 8/29/2013 | $38.66 | 1617 183rd St, Homewood | 32-06-224-007-0000 | Chicago Title Land Trust dated Apr. 9, 2013, No. 8002361677 |
| Bill | 0631466 | 8/29/2013 | $1,163.34 | 3311 Charlemagne, Hazel Crest | 28-35-411-002-0000 | Chicago Title Land Trust dated Mar. 14, 2013, No. 8002361345 |
| Bill | 0631413 | 8/29/2013 | $1,125.35 | 14 Oakview Rd, Matteson | 31-17-203-007-0000 | Mack Investments I LLC |
| Bill | 0631459 | 8/29/2013 | $356.42 | 17839 Chicago Ave, Lansing | 30-31-204-049-0000 | Chicago Title Land Trust dated Apr. 9, 2013, No. 8002361677 |
| Bill | 0631833 | 8/30/2013 | $1,233.10 | 3515 Woodworth, Hazel Crest | 28-26-405-028-0000 | Chicago Title Land Trust dated Mar. 14, 2013, No. 8002361345 |
| Bill | 0631802 | 8/30/2013 | $1,048.68 | 18102 Orleans, HC | 28-35-412-001-0000 | American Residential Leasing Co. LLC |
| Bill | 0631800 | 8/30/2013 | $9.42 | 2746 178th, Lansing | 30-30-314-033-0000 | Chicago Title Land Trust dated Mar. 14, 2013, No. 8002361345 |

*Ex. B - Invoices*

| Type | Num | Inv. Date | Amount | Address | PIN | Owner on Invoice Date |
|------|-----|-----------|--------|---------|-----|----------------------|
| Bill | 0631660 | 8/30/2013 | $3.50 | 17839 Chicago Ave, Lansing | 30-31-204-049-0000 | Chicago Title Land Trust dated Apr. 9, 2013, No. 8002361677 |
| Bill | 0630809-1 | 8/30/2013 | $33.66 | 801 Sibley Blvd, Calumet City | 30-07-401-038-0000 | Chicago Title Land Trust dated Mar. 14, 2013, No. 8002361345 |
| Bill | 0631763 | 8/30/2013 | $1,441.82 | 19000 Hamlin, Flossmoor | 31-02-316-011-0000 | Mack Industries Ltd. |
| Bill | 0631864 | 9/3/2013 | $23.05 | 4620 Farmington, Richton Park | 31-34-102-032-0000 | American Residential Leasing Co. LLC |
| Bill | 0631873 | 9/3/2013 | $11.63 | 2804 Woodworth, Hazel Crest | 28-25-311-028-0000 | Mack Investments I LLC |
| Bill | 0631874 | 9/3/2013 | $223.56 | 2746 178th, Lansing | 30-30-314-033-0000 | Chicago Title Land Trust dated Mar. 14, 2013, No. 8002361345 |
| Bill | 0632024 | 9/3/2013 | $58.51 | 335 Riverside, Dolton | 29-09-109-012-0000 | David O'Barski |
| Bill | 0632025 | 9/3/2013 | $814.58 | 421 S Harper, Glenwood | 32-11-212-024-0000 | American Residential Leasing Co. LLC |
| Bill | 0632030 | 9/3/2013 | $6.89 | 18102 Orleans, HC | 28-35-412-001-0000 | American Residential Leasing Co. LLC |
| Bill | 0632077 | 9/3/2013 | $110.08 | 619 Buffalo, Calumet City | 30-07-421-021-0000 | American Residential Leasing Co. LLC |
| Bill | 0632119 | 9/3/2013 | $89.82 | 655 Hirsch, Calumet City | 30-08-324-036-0000 | American Residential Leasing Co. LLC |
| Bill | 0632094 | 9/3/2013 | $79.75 | 30 N Willow, Glenwood | 32-03-406-004-0000 | American Residential Leasing Co. LLC |
| Credit | CM103357-1 | 9/4/2013 | -$1,670.43 | Inventory | | Inventory |
| Credit | CM103357-2 | 9/4/2013 | -$114.98 | Inventory | | Inventory |
| Bill | 0630957 | 9/4/2013 | $28.61 | 468 Joyce St, South Holland | 29-22-200-098-0000 | Mack Investments I LLC |
| Bill | 0632070 | 9/4/2013 | $1,042.26 | 17209 Hawthorne, East Hazel Cr | 29-30-408-001-0000 | Chicago Title Land Trust dated Mar. 14, 2013, No. 8002361345 |
| Bill | 0632143 | 9/4/2013 | $87.83 | 17209 Hawthorne, East Hazel Cr | 29-30-408-001-0000 | Chicago Title Land Trust dated Mar. 14, 2013, No. 8002361345 |
| Bill | 0632235 | 9/4/2013 | $848.13 | 1350 Western, Flossmoor | 31-12-212-052-0000 | American Residential Leasing Co. LLC |
| Bill | 0632236 | 9/4/2013 | $1,212.37 | 18416 Walter St, Lansing | 30-32-316-021-0000 | Chicago Title Land Trust dated Mar. 14, 2013, No. 8002361345 |
| Bill | 0632238 | 9/4/2013 | $597.86 | 1350 Western, Flossmoor | 31-12-212-052-0000 | American Residential Leasing Co. LLC |
| Bill | 0632278 | 9/4/2013 | $574.15 | 709 E 155th Pl, South Holland | 29-15-216-001-0000 | American Residential Leasing Co. LLC |
| Bill | 0632297 | 9/4/2013 | $22.02 | 18450 Oakwood, CCH | 30-31-417-023-0000 | Chicago Title Land Trust dated Apr. 9, 2013, No. 8002361677 |
| Bill | 0632223 | 9/4/2013 | $126.86 | 3515 Woodworth, Hazel Crest | 28-26-405-028-0000 | Chicago Title Land Trust dated Mar. 14, 2013, No. 8002361345 |
| Credit | CM103381 | 9/4/2013 | -$75.70 | 17839 Chicago Ave, Lansing | 30-31-204-049-0000 | Chicago Title Land Trust dated Apr. 9, 2013, No. 8002361677 |
| Credit | CM103477 | 9/5/2013 | -$29.10 | 3515 Woodworth, Hazel Crest | 28-26-405-028-0000 | Chicago Title Land Trust dated Mar. 14, 2013, No. 8002361345 |
| Bill | 0632449 | 9/5/2013 | $54.87 | 3924 W 143rd, Crestwood | 28-02-319-033-0000 | Chicago Title Land Trust dated Apr. 9, 2013, No. 8002361677 |
| Bill | 0632412 | 9/5/2013 | $65.80 | 17209 Hawthorne, East Hazel Cr | 29-30-408-001-0000 | Chicago Title Land Trust dated Mar. 14, 2013, No. 8002361345 |
| Bill | 0632403 | 9/5/2013 | $119.79 | 652 Paxton, Calumet City | 29-12-319-012-0000 | Chicago Title Land Trust dated Apr. 9, 2013, No. 8002361677 |
| Bill | 0632280 | 9/5/2013 | $42.00 | 709 E 155th Pl, South Holland | 29-15-216-001-0000 | American Residential Leasing Co. LLC |
| Bill | 0632246 | 9/5/2013 | $1,213.47 | 3924 W 143rd, Crestwood | 28-02-319-033-0000 | Chicago Title Land Trust dated Apr. 9, 2013, No. 8002361677 |
| Bill | 0632190 | 9/5/2013 | $29.10 | 3515 Woodworth, Hazel Crest | 28-26-405-028-0000 | Chicago Title Land Trust dated Mar. 14, 2013, No. 8002361345 |
| Bill | 0632495 | 9/5/2013 | $147.87 | 3305 Maple, Hazel Crest | 28-26-407-004-0000 | American Residential Leasing Co. LLC |
| Credit | CM103520 | 9/6/2013 | -$15.07 | 18450 Oakwood, CCH | 30-31-417-023-0000 | Chicago Title Land Trust dated Apr. 9, 2013, No. 8002361677 |
| Credit | CM103542 | 9/6/2013 | -$28.94 | 655 Hirsch, Calumet City | 30-08-324-036-0000 | American Residential Leasing Co. LLC |
| Bill | 0632585 | 9/6/2013 | $1,134.99 | Mack Investments I LLC | | Mack Investments I LLC |
| Bill | 0632622 | 9/6/2013 | $93.21 | Inventory | | Inventory |
| Bill | 0632484 | 9/6/2013 | $1,143.41 | 1049 Abbott Ln, U.Park | 21-14-13-405-013 | Chicago Title Land Trust dated Mar. 14, 2013, No. 8002361345 |
| Bill | 0632571 | 9/6/2013 | $17.48 | 3924 W 143rd, Crestwood | 28-02-319-033-0000 | Chicago Title Land Trust dated Apr. 9, 2013, No. 8002361677 |
| Bill | 0632587 | 9/6/2013 | $830.83 | Mack Investments I LLC | | Mack Investments I LLC |
| Bill | 0632610 | 9/6/2013 | $1,097.31 | 20828 Hickory Creek, Frankfort | 19-09-24-209-007-0000 | Frank and Kelly Lascola |
| Bill | 0632624 | 9/6/2013 | $12.10 | 3924 W 143rd, Crestwood | 28-02-319-033-0000 | Chicago Title Land Trust dated Apr. 9, 2013, No. 8002361677 |
| Bill | 0632707 | 9/6/2013 | $49.65 | 17726 Roy, Lansing | 30-29-320-051-0000 | Chicago Title Land Trust dated Mar. 14, 2013, No. 8002361345 |
| Bill | 0632667 | 9/9/2013 | $194.67 | 1049 Abbott Ln, U.Park | 21-14-13-405-013 | Chicago Title Land Trust dated Mar. 14, 2013, No. 8002361345 |
| Bill | 0632695 | 9/9/2013 | $817.12 | Mack Investments I LLC | | Mack Investments I LLC |
| Bill | 0632839 | 9/9/2013 | $142.70 | 14243 Ingleside, Dolton | 29-02-303-020-0000 | Chicago Title Land Trust dated Mar. 14, 2013, No. 8002361345 |
| Bill | 0632848 | 9/9/2013 | $494.88 | 14504 University, Dolton | 29-02-331-014-0000 | Chicago Title Land Trust dated Apr. 9, 2013, No. 8002361677 |
| Bill | 0632971 | 9/9/2013 | $295.11 | 14243 Ingleside, Dolton | 29-02-303-020-0000 | Chicago Title Land Trust dated Mar. 14, 2013, No. 8002361345 |

*Ex. B - Invoices*

| Type | Num | Inv. Date | Amount | Address | PIN | Owner on Invoice Date |
|------|-----|-----------|--------|---------|-----|----------------------|
| Bill | 0632858 | 9/9/2013 | $866.97 | 17535 William St, Lansing | 30-29-311-042-0000 | Mack Industries Ltd. |
| Credit | CM103527 | 9/10/2013 | -$38.07 | 3924 W 143rd, Crestwood | 28-02-319-033-0000 | Chicago Title Land Trust dated Apr. 9, 2013, No. 8002361677 |
| Credit | CM103585 | 9/10/2013 | -$22.13 | 3305 Maple, Hazel Crest | 28-26-407-004-0000 | American Residential Leasing Co. LLC |
| Bill | 0632904 | 9/10/2013 | $1,217.31 | 3658 177th St, Lansing | 30-29-401-104-0000 | American Residential Leasing Co. LLC |
| Bill | 0632933 | 9/10/2013 | $1,765.08 | 17726 Roy, Lansing | 30-29-320-051-0000 | Chicago Title Land Trust dated Mar. 14, 2013, No. 8002361345 |
| Bill | 0632977 | 9/10/2013 | $78.59 | 17535 William St, Lansing | 30-29-311-042-0000 | Mack Industries Ltd. |
| Bill | 0633083 | 9/10/2013 | $17.97 | 14243 Ingleside, Dolton | 29-02-303-020-0000 | Chicago Title Land Trust dated Mar. 14, 2013, No. 8002361345 |
| Bill | 0633148 | 9/10/2013 | $249.65 | 14243 Ingleside, Dolton | 29-02-303-020-0000 | Chicago Title Land Trust dated Mar. 14, 2013, No. 8002361345 |
| Bill | 0633213 | 9/10/2013 | $809.47 | 640 Gordon, Calumet City | 30-08-325-013-0000 | American Residential Leasing Co. LLC |
| Bill | 0633217 | 9/10/2013 | $31.84 | 16753 Forestview, Tinley Pk | 28-30-214-004-0000 | Joseph Talarico |
| Bill | 0633226 | 9/10/2013 | $56.85 | 17726 Roy, Lansing | 30-29-320-051-0000 | Chicago Title Land Trust dated Mar. 14, 2013, No. 8002361345 |
| Bill | 0633261 | 9/10/2013 | $602.89 | 14627 Avalon, Dolton | 29-11-201-040-0000 | Chicago Title Land Trust dated Mar. 14, 2013, No. 8002361345 |
| Bill | 0633273 | 9/10/2013 | $55.58 | 17314 Poe Ave, HC | 28-25-316-033-0000 | American Residential Leasing Co. LLC |
| Bill | 0633282 | 9/10/2013 | $868.25 | 40 S Wabash, Glenwood | 32-03-323-012-0000 | American Residential Leasing Co. LLC |
| Bill | 0633296 | 9/10/2013 | $3.60 | 3658 177th St, Lansing | 30-29-401-104-0000 | American Residential Leasing Co. LLC |
| Bill | 0633308 | 9/10/2013 | $94.71 | 22200 Windsor Ct, Richton Pk | 31-27-308-026-0000 | Chicago Title Land Trust dated Apr. 9, 2013, No. 8002361677 |
| Bill | 0633313 | 9/10/2013 | $788.81 | 1546 Wentworth, Cal City | 30-20-309-038-0000 | American Residential Leasing Co. LLC |
| Credit | CM103454 | 9/11/2013 | -$5.15 | 14844 Cottage Gr, Dolton | 29-10-225-028-0000 | American Residential Leasing Co. LLC |
| Credit | CM103454 | 9/11/2013 | -$68.08 | 449 Campbell, Calumet City | 30-07-134-034-0000 | Mack Investments I LLC |
| Credit | CM103454 | 9/11/2013 | -$30.95 | 302 Clyde Ave, Calumet City | 29-12-105-057-0000 | American Residential Leasing Co. LLC |
| Credit | CM103454 | 9/11/2013 | -$121.31 | 14844 Cottage Gr, Dolton | 29-10-225-028-0000 | American Residential Leasing Co. LLC |
| Credit | CM103454 | 9/11/2013 | -$2,173.55 | Inventory | | Inventory |
| Bill | 0633226-1 | 9/11/2013 | $58.45 | 17726 Roy, Lansing | 30-29-320-051-0000 | Chicago Title Land Trust dated Mar. 14, 2013, No. 8002361345 |
| Bill | 0633508 | 9/11/2013 | $140.00 | 3047 Rosiclare Ct, South Chicago Heights | 32-32-121-018-0000 | Chicago Title Land Trust dated Mar. 14, 2013, No. 8002361345 |
| Bill | 0633524 | 9/11/2013 | $714.47 | 323 Manistee, Calumet City | 30-07-111-002-0000 | Nilesh Kansagra |
| Bill | 0633529 | 9/11/2013 | $94.00 | 14627 Princeton, Dotlon | 29-09-108-011-0000 | American Residential Leasing Co. LLC |
| Bill | 0632461 | 9/12/2013 | $173.45 | 18416 Walter St, Lansing | 30-32-316-021-0000 | Chicago Title Land Trust dated Mar. 14, 2013, No. 8002361345 |
| Bill | 0633593 | 9/12/2013 | $333.05 | 14329 Yates, Burnham | 29-01-406-017-0000 | Chicago Title Land Trust dated Mar. 14, 2013, No. 8002361345 |
| Bill | 0633671 | 9/12/2013 | $985.18 | 15318 Dorchester, Dolton | 29-11-429-038-0000 | Mack Investments I LLC |
| Bill | 0633706 | 9/12/2013 | $6.06 | 3936 168th Pl, Country Club Hills | 28-26-100-054-0000 | American Residential Leasing Co. LLC |
| Bill | 0633707 | 9/12/2013 | $727.59 | 1112 Abbott, University Pk | 21-14-13-401-067 | American Residential Leasing Co. LLC |
| Bill | 0633762 | 9/12/2013 | $11.79 | 17726 Roy, Lansing | 30-29-320-051-0000 | Chicago Title Land Trust dated Mar. 14, 2013, No. 8002361345 |
| Bill | 0633790 | 9/13/2013 | $198.97 | 17502 Greenbay Ave, Lansing | 30-30-410-052-0000 | Chicago Title Land Trust dated Mar. 14, 2013, No. 8002361345 |
| Bill | 0633791 | 9/13/2013 | $14.74 | 18006 Glen Oak Ave, Lansing | 30-31-102-048-0000 | American Residential Leasing Co. LLC |
| Bill | 0633830 | 9/13/2013 | $1,207.99 | 16665 S Park Ave, So Holland | 29-22-402-003-0000 | Chicago Title Land Trust dated Mar. 14, 2013, No. 8002361345 |
| Bill | 0633863 | 9/13/2013 | $787.26 | 18812 Oakwood, CCH | 31-03-418-003-0000 | Michael and Marcia Beckerman |
| Bill | 0633866 | 9/13/2013 | $18.36 | 100 Oriole Rd, Matteson | 31-17-207-002-0000 | Mashka, LLC |
| Bill | 0633931 | 9/13/2013 | $1,386.74 | 4524 W 175th Pl, Country Club Hills | 28-34-113-003-0000 | Chicago Title Land Trust dated Mar. 14, 2013, No. 8002361345 |
| Bill | 0633988 | 9/13/2013 | $1,150.04 | 3312 Hickory, Hazel Crest | 28-26-402-028-0000 | American Residential Leasing Co. LLC |
| Bill | 0633990 | 9/13/2013 | $59.52 | 4524 W 175th Pl, Country Club Hills | 28-34-113-003-0000 | Chicago Title Land Trust dated Mar. 14, 2013, No. 8002361345 |
| Credit | CM103664 | 9/13/2013 | -$14.58 | 18416 Walter St, Lansing | 30-32-316-021-0000 | Chicago Title Land Trust dated Mar. 14, 2013, No. 8002361345 |
| Credit | CM103678 | 9/13/2013 | -$28.75 | 17726 Roy, Lansing | 30-29-320-051-0000 | Chicago Title Land Trust dated Mar. 14, 2013, No. 8002361345 |
| Credit | CM103693 | 9/13/2013 | -$295.11 | 14243 Ingleside, Dolton | 29-02-303-020-0000 | Chicago Title Land Trust dated Mar. 14, 2013, No. 8002361345 |
| Credit | CM103731 | 9/13/2013 | -$64.23 | 40 S Wabash, Glenwood | 32-03-323-012-0000 | American Residential Leasing Co. LLC |
| Credit | CM103760 | 9/13/2013 | -$12.02 | 17726 Roy, Lansing | 30-29-320-051-0000 | Chicago Title Land Trust dated Mar. 14, 2013, No. 8002361345 |
| Bill | 0633821 | 9/13/2013 | $1,232.17 | 19010 Cedar Ave, CCH | 31-03-403-005-0000 | Chicago Title Land Trust dated Mar. 14, 2013, No. 8002361345 |
| Credit | CM103768 | 9/16/2013 | -$56.14 | 3658 177th St, Lansing | 30-29-401-104-0000 | American Residential Leasing Co. LLC |

*Ex. B - Invoices*

| Type | Num | Inv. Date | Amount | Address | PIN | Owner on Invoice Date |
|------|-----|-----------|--------|---------|-----|------------------------|
| Credit | CM103815 | 9/16/2013 | -$2.18 | 1049 Abbott Ln, U.Park | 21-14-13-405-013 | Chicago Title Land Trust dated Mar. 14, 2013, No. 8002361345 |
| Credit | CM103815 | 9/16/2013 | -$294.15 | 14329 Yates, Burnham | 29-01-406-017-0000 | Chicago Title Land Trust dated Mar. 14, 2013, No. 8002361345 |
| Bill | 0633912 | 9/16/2013 | $993.19 | 22517 Latonia, Richton Pk | 31-34-104-005-0000 | Chicago Title Land Trust dated Apr. 9, 2013, No. 8002361677 |
| Bill | 0633914 | 9/16/2013 | $295.11 | 22517 Latonia, Richton Pk | 31-34-104-005-0000 | Chicago Title Land Trust dated Apr. 9, 2013, No. 8002361677 |
| Bill | 0634136 | 9/16/2013 | $52.26 | 3312 Hickory, Hazel Crest | 28-26-402-028-0000 | American Residential Leasing Co. LLC |
| Bill | 0634099 | 9/16/2013 | $1,304.59 | 18841 Cedar St, CCH | 31-03-412-031-0000 | Chicago Title Land Trust dated Apr. 9, 2013, No. 8002361677 |
| Bill | 0634362 | 9/17/2013 | $1,449.73 | 1204 E 154th, SH | 29-11-400-040-0000 | Picnic Boat - 1204 E 154th |
| Bill | 0634273 | 9/17/2013 | $69.86 | 4524 W 175th Pl, Country Club Hills | 28-34-113-003-0000 | Chicago Title Land Trust dated Mar. 14, 2013, No. 8002361345 |
| Bill | 0634283 | 9/17/2013 | $24.24 | 14200 Drexel | 29-02-301-035-0000 | American Residential Leasing Co. LLC |
| Bill | 0634362-1 | 9/17/2013 | $5.52 | 1204 E 154th, SH | 29-11-400-040-0000 | Picnic Boat - 1204 E 154th |
| Bill | 0634370 | 9/17/2013 | $44.72 | 4524 W 175th Pl, Country Club Hills | 28-34-113-003-0000 | Chicago Title Land Trust dated Mar. 14, 2013, No. 8002361345 |
| Bill | 0634383 | 9/17/2013 | $14.45 | 18841 Cedar St, CCH | 31-03-412-031-0000 | Chicago Title Land Trust dated Apr. 9, 2013, No. 8002361677 |
| Bill | 0634490 | 9/17/2013 | $66.92 | 1204 E 154th, SH | 29-11-400-040-0000 | Picnic Boat - 1204 E 154th |
| Bill | 0634500 | 9/17/2013 | $19.81 | 134 Laura Ln, Thornton | 29-27-311-036-0000 | Chicago Title Land Trust dated Mar. 14, 2013, No. 8002361677 |
| Bill | 0634501 | 9/17/2013 | $96.65 | 6 North Pine, Glenwood | 32-03-421-012-0000 | Chicago Title Land Trust dated Mar. 14, 2013, No. 8002361345 |
| Bill | 0634506 | 9/17/2013 | $151.61 | 22703 Ridgeway Ave, Richton Park | 31-35-302-025-0000 | Chicago Title Land Trust dated Mar. 14, 2013, No. 8002361345 |
| Bill | 0634511 | 9/17/2013 | $53.23 | 2748 181st St, Lansing | 30-31-117-108-0000 | Chicago Title Land Trust dated Mar. 14, 2013, No. 8002361345 |
| Bill | 0634520 | 9/17/2013 | $4.31 | 16746 Lincoln #1, Hazel Crest | 29-30-200-073-0000 | American Residential Leasing Co. LLC |
| Bill | 0634664 | 9/18/2013 | $1,217.33 | 22703 Ridgeway Ave, Richton Park | 31-35-302-025-0000 | Chicago Title Land Trust dated Mar. 14, 2013, No. 8002361345 |
| Bill | 0633988-1 | 9/18/2013 | $22.79 | 3312 Hickory, Hazel Crest | 28-26-402-028-0000 | American Residential Leasing Co. LLC |
| Credit | CM103827 | 9/18/2013 | -$73.56 | 19010 Cedar Ave, CCH | 31-03-403-005-0000 | Chicago Title Land Trust dated Mar. 14, 2013, No. 8002361345 |
| Credit | CM103833 | 9/18/2013 | -$4.86 | 19010 Cedar Ave, CCH | 31-03-403-005-0000 | Chicago Title Land Trust dated Mar. 14, 2013, No. 8002361345 |
| Credit | CM103931 | 9/18/2013 | -$89.45 | 3312 Hickory, Hazel Crest | 28-26-402-028-0000 | American Residential Leasing Co. LLC |
| Bill | 0634576 | 9/18/2013 | $992.71 | 15311 Woodlawn, Dolton | 29-11-422-013-0000 | Chicago Title Land Trust dated Mar. 14, 2013, No. 8002361345 |
| Bill | 0634633 | 9/18/2013 | $29.10 | 1654 Euclid, Chicago Hts | 32-20-325-031-0000 | American Residential Leasing Co. LLC |
| Bill | 0634649 | 9/18/2013 | $64.23 | 3312 Hickory, Hazel Crest | 28-26-402-028-0000 | American Residential Leasing Co. LLC |
| Bill | 0634655 | 9/18/2013 | $14.46 | 17148 Longfellow, Hazel Crest | 28-25-303-027-0000 | Mack Investments I LLC |
| Bill | 0634721 | 9/18/2013 | $3.48 | 22703 Ridgeway Ave, Richton Park | 31-35-302-025-0000 | Chicago Title Land Trust dated Mar. 14, 2013, No. 8002361345 |
| Bill | 0634723 | 9/18/2013 | $3.39 | 18841 Cedar St, CCH | 31-03-412-031-0000 | Chicago Title Land Trust dated Apr. 9, 2013, No. 8002361677 |
| Bill | 0634905 | 9/19/2013 | $1,203.55 | 14829 Evers, Dolton | 29-10-220-013-0000 | Chicago Title Land Trust dated Mar. 14, 2013, No. 8002361345 |
| Bill | 0634743 | 9/19/2013 | $998.43 | 11-13 W 144th St,Riverdale | 29-04-411-033-0000 | Mack Industries Ltd. |
| Bill | 0634404 | 9/19/2013 | $77.46 | 17903 Lorenz Ave, Lansing | 30-31-213-001-0000 | Chicago Title Land Trust dated Mar. 14, 2013, No. 8002361345 |
| Bill | 0634420 | 9/19/2013 | $173.56 | 2356 184th St., Lansing | 29-36-403-014-0000 | American Residential Leasing Co. LLC |
| Bill | 0634435 | 9/19/2013 | $150.49 | 15529 Elm St, SH | 29-15-205-007-0000 | Chicago Title Land Trust dated Mar. 14, 2013, No. 8002361345 |
| Bill | 0634444 | 9/19/2013 | $63.04 | 15311 Woodlawn, Dolton | 29-11-422-013-0000 | Chicago Title Land Trust dated Mar. 14, 2013, No. 8002361345 |
| Bill | 0634626 | 9/19/2013 | $15.87 | 14627 Avalon, Dolton | 29-11-201-040-0000 | Chicago Title Land Trust dated Mar. 14, 2013, No. 8002361345 |
| Bill | 0634706 | 9/19/2013 | $1,708.01 | 841 Princeton Ave, Matteson | 31-20-204-008-0000 | Chicago Title Land Trust dated Mar. 14, 2013, No. 8002361345 |
| Bill | 0634910 | 9/19/2013 | $18.26 | 15311 Woodlawn, Dolton | 29-11-422-013-0000 | Chicago Title Land Trust dated Mar. 14, 2013, No. 8002361345 |
| Bill | 0634970 | 9/19/2013 | $813.40 | 4236 Clark Dr, Richton Park | 31-27-403-022-0000 | Chicago Title Land Trust dated Mar. 14, 2013, No. 8002361345 |
| Credit | CM103951 | 9/20/2013 | -$8.75 | 18841 Cedar St, CCH | 31-03-412-031-0000 | Chicago Title Land Trust dated Apr. 9, 2013, No. 8002361677 |
| Bill | 0632667-1 | 9/20/2013 | $14.59 | 1049 Abbott Ln, U.Park | 21-14-13-405-013 | Chicago Title Land Trust dated Mar. 14, 2013, No. 8002361345 |
| Bill | 0634506-1 | 9/20/2013 | $22.36 | 22703 Ridgeway Ave, Richton Park | 31-35-302-025-0000 | Chicago Title Land Trust dated Mar. 14, 2013, No. 8002361345 |
| Bill | 0634511-1 | 9/20/2013 | $22.75 | 2748 181st St, Lansing | 30-31-117-108-0000 | Chicago Title Land Trust dated Mar. 14, 2013, No. 8002361345 |
| Bill | 0634939 | 9/20/2013 | $1,069.91 | 635 Gordon, Calumet City | 30-08-326-001-0000 | Chicago Title Land Trust dated Mar. 14, 2013, No. 8002361345 |
| Bill | 0635005 | 9/20/2013 | $133.22 | 22703 Ridgeway Ave, Richton Park | 31-35-302-025-0000 | Chicago Title Land Trust dated Mar. 14, 2013, No. 8002361345 |
| Bill | 0635030 | 9/20/2013 | $209.81 | 841 Princeton Ave, Matteson | 31-20-204-008-0000 | Chicago Title Land Trust dated Mar. 14, 2013, No. 8002361345 |
| Bill | 0635158 | 9/20/2013 | $1,140.07 | 521 157th St, Calumet City | 30-17-124-008-0000 | Chicago Title Land Trust dated Mar. 14, 2013, No. 8002361345 |

*Ex. B - Invoices*

| Type | Num | Inv. Date | Amount | Address | PIN | Owner on Invoice Date |
|------|-----|-----------|--------|---------|-----|----------------------|
| Bill | 0635174 | 9/20/2013 | $239.12 | 4236 Clark Dr, Richton Park | 31-27-403-022-0000 | Chicago Title Land Trust dated Mar. 14, 2013, No. 8002361345 |
| Bill | 0635200 | 9/20/2013 | $78.87 | 22703 Ridgeway Ave, Richton Park | 31-35-302-025-0000 | Chicago Title Land Trust dated Mar. 14, 2013, No. 8002361345 |
| Bill | 0634743-1 | 9/20/2013 | $177.95 | Inventory | | Inventory |
| Bill | 0634501-1 | 9/23/2013 | $105.69 | 6 North Pine, Glenwood | 32-03-421-012-0000 | Chicago Title Land Trust dated Mar. 14, 2013, No. 8002361345 |
| Bill | 0635207 | 9/23/2013 | $30.59 | 22703 Ridgeway Ave, Richton Park | 31-35-302-025-0000 | American Residential Leasing Co. LLC |
| Bill | 0635308 | 9/23/2013 | $139.11 | 17302 Emerson, HC | 28-25-318-018-0000 | Mack Investments I LLC |
| Bill | 0635356 | 9/23/2013 | $1,143.49 | 15518 Elm Street, So Holland | 29-15-204-007-0000 | Chicago Title Land Trust dated Mar. 14, 2013, No. 8002361345 |
| Bill | 0635357 | 9/23/2013 | $481.36 | 15529 Elm St, SH | 29-15-205-007-0000 | Chicago Title Land Trust dated Mar. 14, 2013, No. 8002361345 |
| Bill | 0635428 | 9/23/2013 | $946.24 | 134 Laura Ln, Thornton | 29-27-311-036-0000 | Chicago Title Land Trust dated Apr. 9, 2013, No. 8002361677 |
| Bill | 0635467 | 9/23/2013 | $1,301.09 | 14621 Avers Ave, Midlothian | 28-11-126-006-0000 | Chicago Title Land Trust dated Mar. 14, 2013, No. 8002361345 |
| Bill | 0635471 | 9/23/2013 | $1,076.14 | 17903 Lorenz Ave, Lansing | 30-31-213-001-0000 | Chicago Title Land Trust dated Mar. 14, 2013, No. 8002361345 |
| Bill | 0630526 | 9/23/2013 | $4.53 | 1204 E 154th, SH | 29-11-400-040-0000 | Picnic Boat - 1204 E 154th |
| Credit | CM104020 | 9/24/2013 | -$124.54 | 22703 Ridgeway Ave, Richton Park | 31-35-302-025-0000 | American Residential Leasing Co. LLC |
| Credit | CM104096 | 9/24/2013 | -$13.16 | 22703 Ridgeway Ave, Richton Park | 31-35-302-025-0000 | American Residential Leasing Co. LLC |
| Credit | CM104110 | 9/24/2013 | -$86.08 | 841 Princeton Ave, Matteson | 31-20-204-008-0000 | Chicago Title Land Trust dated Mar. 14, 2013, No. 8002361345 |
| Bill | 0635519 | 9/24/2013 | $8.77 | 17903 Lorenz Ave, Lansing | 30-31-213-001-0000 | Chicago Title Land Trust dated Mar. 14, 2013, No. 8002361345 |
| Bill | 0635615 | 9/24/2013 | $9.58 | 14621 Avers Ave, Midlothian | 28-11-126-006-0000 | Chicago Title Land Trust dated Mar. 14, 2013, No. 8002361345 |
| Bill | 0635730 | 9/24/2013 | $8.55 | 5612 W 23rd, Cicero | 16-29-213-030-0000 | American Residential Leasing Co. LLC |
| Bill | 0635403 | 9/24/2013 | $9.73 | 17820 Baker, CCH | 28-34-106-019-0000 | Mack Investments I LLC |
| Bill | 0635404 | 9/24/2013 | $826.99 | 17314 Poe Ave, HC | 28-25-316-033-0000 | American Residential Leasing Co. LLC |
| Bill | 0635405 | 9/24/2013 | $896.54 | 3859 171st St., Country Club Hills | 28-26-304-017-0000 | Dale F. Kalman |
| Bill | 0635908 | 9/25/2013 | $946.53 | 13839 LeClaire Ave, Crestwood | 28-04-207-008-0000 | Chicago Title Land Trust dated Apr. 9, 2013, No. 8002361677 |
| Bill | 0635778 | 9/25/2013 | $143.79 | 521 157th St, Calumet City | 30-17-124-008-0000 | Chicago Title Land Trust dated Mar. 14, 2013, No. 8002361345 |
| Bill | 0635888 | 9/25/2013 | $710.20 | 15 N. Elm, Glenwood | 32-03-421-015-0000 | American Residential Leasing Co. LLC |
| Bill | 0634743-2 | 9/25/2013 | $19.69 | Inventory | | Inventory |
| Bill | 0634501-2 | 9/26/2013 | $5.89 | 6 North Pine, Glenwood | 32-03-421-012-0000 | Chicago Title Land Trust dated Mar. 14, 2013, No. 8002361345 |
| Bill | 0635920 | 9/26/2013 | $990.01 | 4740 W 181st, Country Club Hills | 28-34-300-024-0000 | American Residential Leasing Co. LLC |
| Bill | 0636075 | 9/26/2013 | $84.08 | 17148 Longfellow, Hazel Crest | 28-25-303-027-0000 | Mack Investments I LLC |
| Bill | 0636083 | 9/26/2013 | $123.95 | 298 Clyde Ave, Calumet City | 29-12-105-056-0000 | American Residential Leasing Co. LLC |
| Bill | 0636104 | 9/26/2013 | $133.00 | 15518 Elm Street, So Holland | 29-15-204-007-0000 | Chicago Title Land Trust dated Mar. 14, 2013, No. 8002361345 |
| Bill | 0636126 | 9/26/2013 | $43.84 | 2804 Woodworth, Hazel Crest | 28-25-311-028-0000 | Mack Investments I LLC |
| Bill | 0636182 | 9/26/2013 | $112.63 | 298 Clyde Ave, Calumet City | 29-12-105-056-0000 | American Residential Leasing Co. LLC |
| Bill | 0636124 | 9/26/2013 | $94.00 | Inventory | | Inventory |
| Bill | 0636278 | 9/27/2013 | $211.46 | 17148 Longfellow, Hazel Crest | 28-25-303-027-0000 | Mack Investments I LLC |
| Bill | 0635876 | 9/27/2013 | $11.70 | 17314 Poe Ave, HC | 28-25-316-033-0000 | American Residential Leasing Co. LLC |
| Bill | 0636223 | 9/27/2013 | $1,216.22 | 7831 Melvina Ave, Burbank | 19-29-312-012-0000 | Chicago Title Land Trust dated Mar. 14, 2013, No. 8002361345 |
| Bill | 0636260 | 9/27/2013 | $9.73 | 3614 176th Pl, Lansing | 30-29-406-050-0000 | American Residential Leasing Co. LLC |
| Bill | 0636277 | 9/27/2013 | $81.43 | 15 N. Elm, Glenwood | 32-03-421-015-0000 | American Residential Leasing Co. LLC |
| Bill | 0636348 | 9/27/2013 | $796.56 | 13839 LeClaire Ave, Crestwood | 28-04-207-008-0000 | Chicago Title Land Trust dated Apr. 9, 2013, No. 8002361677 |
| Bill | 0636542 | 9/30/2013 | $1,185.91 | 3743 167th Place, Country Club Hills | 28-26-105-036-0000 | Chicago Title Land Trust dated Apr. 9, 2013, No. 8002361677 |
| Bill | 0636602 | 9/30/2013 | $47.44 | 2746 178th, Lansing | 30-30-314-033-0000 | Chicago Title Land Trust dated Mar. 14, 2013, No. 8002361345 |
| Bill | 0636558 | 9/30/2013 | $1,300.45 | 17204 Bernadine St, Lansing | 30-29-126-012-0000 | Chicago Title Land Trust dated Apr. 9, 2013, No. 8002361677 |
| Bill | 0636567 | 9/30/2013 | $613.80 | 19809 Brook Ave., Lynwood | 33-07-321-001-0000 | Chicago Title Land Trust dated Apr. 9, 2013, No. 8002361677 |
| Bill | 0636474 | 9/30/2013 | $961.52 | 18521 Ridgewood, Lansing | 30-31-427-032-0000 | Chicago Title Land Trust dated Apr. 9, 2013, No. 8002361677 |
| Bill | 0636636 | 9/30/2013 | $975.14 | 17861 Princeton Ln, CCH | 28-35-119-028-0000 | Chicago Title Land Trust dated Apr. 9, 2013, No. 8002361677 |
| Bill | 0633834 | 10/1/2013 | $45.10 | 16665 S Park Ave, So Holland | 29-22-402-003-0000 | American Residential Leasing Co. LLC |
| Bill | 0634576-1 | 10/1/2013 | $60.57 | 15311 Woodlawn, Dolton | 29-11-422-013-0000 | Chicago Title Land Trust dated Mar. 14, 2013, No. 8002361345 |

*Ex. B - Invoices*

| Type | Num | Inv. Date | Amount | Address | PIN | Owner on Invoice Date |
|------|-----|-----------|--------|---------|-----|----------------------|
| Bill | 0634899 | 10/1/2013 | $16.83 | 15311 Woodlawn, Dolton | 29-11-422-013-0000 | Chicago Title Land Trust dated Mar. 14, 2013, No. 8002361345 |
| Bill | 0634935 | 10/1/2013 | $69.77 | 14829 Evers, Dolton | 29-10-220-013-0000 | Chicago Title Land Trust dated Mar. 14, 2013, No. 8002361345 |
| Bill | 0635527 | 10/1/2013 | $17.86 | 841 Princeton Ave, Matteson | 31-20-204-008-0000 | Chicago Title Land Trust dated Mar. 14, 2013, No. 8002361345 |
| Bill | 0635598 | 10/1/2013 | $15.87 | 6 North Pine, Glenwood | 32-03-421-012-0000 | Chicago Title Land Trust dated Mar. 14, 2013, No. 8002361345 |
| Bill | 0636107 | 10/1/2013 | $28.64 | 15318 Dorchester, Dolton | 29-11-429-038-0000 | Mack Investments I LLC |
| Bill | 0636223-1 | 10/1/2013 | $19.33 | 7831 Melvina Ave, Burbank | 19-29-312-012-0000 | Chicago Title Land Trust dated Mar. 14, 2013, No. 8002361345 |
| Bill | 0636579 | 10/1/2013 | $843.07 | 3406 Birchwood, Hazel Crest | 28-26-205-020-0000 | Ronan Donnelly |
| Bill | 0636714 | 10/1/2013 | $156.02 | 18521 Ridgewood, Lansing | 30-31-427-032-0000 | Chicago Title Land Trust dated Mar. 14, 2013, No. 8002361345 |
| Bill | 0636980 | 10/1/2013 | $23.25 | 7 Cottage Rowe, Midlothian | 28-04-302-008-0000 | Mack Industries Ltd. |
| Bill | 0636997 | 10/1/2013 | $13.33 | 1030 Monterey Ct, University Pk | 21-14-13-216-031 | American Residential Leasing Co. LLC |
| Credit | CM104356 | 10/1/2013 | -$12.43 | 298 Clyde Ave, Calumet City | 29-12-105-056-0000 | American Residential Leasing Co. LLC |
| Credit | CM104290 | 10/1/2013 | -$38.49 | 15518 Elm Street, So Holland | 29-15-204-007-0000 | Chicago Title Land Trust dated Mar. 14, 2013, No. 8002361345 |
| Bill | 0635737 | 10/1/2013 | $113.64 | Inventory | | Inventory |
| Bill | 0636680 | 10/2/2013 | $1,183.39 | 19528 Sycamore, Mokena | 19-09-10-316-010 | Chicago Title Land Trust dated Mar. 14, 2013, No. 8002361345 |
| Bill | 0636958 | 10/2/2013 | $1,196.07 | 3664 Adams St, Lansing | 30-32-202-040-0000 | Chicago Title Land Trust dated Apr. 9, 2013, No. 8002361677 |
| Bill | 0637038 | 10/2/2013 | $29.10 | 17861 Princeton Ln, CCH | 28-35-119-028-0000 | Chicago Title Land Trust dated Apr. 9, 2013, No. 8002361677 |
| Bill | 0637040 | 10/2/2013 | $26.08 | 3743 167th Place, Country Club Hills | 28-26-105-036-0000 | Chicago Title Land Trust dated Apr. 9, 2013, No. 8002361677 |
| Bill | 0637166 | 10/2/2013 | $131.73 | 17839 Chicago Ave, Lansing | 30-31-204-049-0000 | Chicago Title Land Trust dated Apr. 9, 2013, No. 8002361677 |
| Credit | CM104146 | 10/2/2013 | -$113.64 | Inventory | | Inventory |
| Bill | 637444 | 10/3/2013 | $1,244.63 | 5304 Imperial, Richton Park | 31-33-102-007-0000 | Chicago Title Land Trust dated Mar. 14, 2013, No. 8002361345 |
| Bill | 0637456 | 10/3/2013 | $286.75 | 21301 Jeffrey Dr, Matteson | 31-23-321-001-0000 | Chicago Title Land Trust dated Apr. 9, 2013, No. 8002361677 |
| Bill | 0637458 | 10/3/2013 | $8.32 | 19528 Sycamore, Mokena | 19-09-10-316-010 | Chicago Title Land Trust dated Mar. 14, 2013, No. 8002361345 |
| Bill | 0637460 | 10/3/2013 | $4.30 | 17820 Baker, CCH | 28-34-106-019-0000 | Mack Investments I LLC |
| Bill | 0637250 | 10/3/2013 | $60.87 | 3664 Adams St, Lansing | 30-32-202-040-0000 | Chicago Title Land Trust dated Apr. 9, 2013, No. 8002361677 |
| Credit | CM103491 | 10/4/2013 | -$53.50 | 15021 Evers, Dolton | 29-10-402-010-0000 | American Residential Leasing Co. LLC |
| Credit | CM103721 | 10/4/2013 | -$6.35 | 17726 Roy, Lansing | 30-29-320-051-0000 | Chicago Title Land Trust dated Mar. 14, 2013, No. 8002361345 |
| Credit | CM104447 | 10/4/2013 | -$42.64 | 7831 Melvina Ave, Burbank | 19-29-312-012-0000 | Chicago Title Land Trust dated Mar. 14, 2013, No. 8002361345 |
| Credit | CM104448 | 10/4/2013 | -$11.69 | 7831 Melvina Ave, Burbank | 19-29-312-012-0000 | Chicago Title Land Trust dated Mar. 14, 2013, No. 8002361345 |
| Credit | CM104458 | 10/4/2013 | -$42.64 | 19809 Brook Ave., Lynwood | 33-07-321-001-0000 | Chicago Title Land Trust dated Apr. 9, 2013, No. 8002361677 |
| Bill | 0637519 | 10/4/2013 | $76.57 | 126 E Clark, Glenwood | 32-03-322-033-0000 | Chicago Title Land Trust dated Apr. 9, 2013, No. 8002361677 |
| Bill | 0637447 | 10/4/2013 | $822.35 | 21301 Jeffrey Dr, Matteson | 31-23-321-001-0000 | Chicago Title Land Trust dated Apr. 9, 2013, No. 8002361677 |
| Bill | 0637522 | 10/4/2013 | $1,607.56 | 525 Gordon, Calumet City | 30-08-303-025-0000 | Chicago Title Land Trust dated Mar. 14, 2013, No. 8002361345 |
| Bill | 0637477 | 10/4/2013 | $11.56 | 818 Princeton, Matteson | 31-20-203-004-0000 | Chicago Title Land Trust dated Apr. 9, 2013, No. 8002361677 |
| Bill | 0637515 | 10/4/2013 | $806.71 | 19908 Brook, Lynwood | 33-07-320-019-0000 | American Residential Leasing Co. LLC |
| Bill | 0637517 | 10/4/2013 | $32.55 | 6225 W 87th St, Oak Lawn | 24-05-109-032-0000 | Mack Industries Ltd. |
| Bill | 0637602 | 10/4/2013 | $1,073.57 | 212 143rd, Dolton | 29-03-319-019-0000 | Chicago Title Land Trust dated Apr. 9, 2013, No. 8002361677 |
| Bill | 0637607 | 10/4/2013 | $29.94 | 16401 Prairie Ave, SH | 29-22-112-030-0000 | Mack Industries Ltd. |
| Bill | 0637413 | 10/4/2013 | $732.64 | 818 Princeton, Matteson | 31-20-203-004-0000 | Chicago Title Land Trust dated Apr. 9, 2013, No. 8002361677 |
| Bill | 0637465 | 10/4/2013 | $16.32 | 7831 Melvina Ave, Burbank | 19-29-312-012-0000 | Chicago Title Land Trust dated Mar. 14, 2013, No. 8002361345 |
| Credit | CM104629 | 10/4/2013 | -$60.57 | 15311 Woodlawn, Dolton | 29-11-422-013-0000 | Chicago Title Land Trust dated Mar. 14, 2013, No. 8002361345 |
| Bill | 0636558-1 | 10/4/2013 | $38.66 | 17204 Bernadine St, Lansing | 30-29-126-012-0000 | Chicago Title Land Trust dated Apr. 9, 2013, No. 8002361677 |
| Bill | DMCM103491 | 10/4/2013 | $50.00 | 15021 Evers, Dolton | 29-10-402-010-0000 | American Residential Leasing Co. LLC |
| Bill | 0637883 | 10/7/2013 | $1,440.65 | 2506 Lewis, Blue Island | 24-25-419-032-0000 | Mack Industries Ltd. |
| Bill | 0637892 | 10/7/2013 | $37.89 | 4351 Scott, Oak Forest | 28-22-414-001-0000 | Mack Investments I LLC |
| Bill | 0637639 | 10/7/2013 | $82.65 | 818 Princeton, Matteson | 31-20-203-004-0000 | Chicago Title Land Trust dated Apr. 9, 2013, No. 8002361677 |
| Bill | 0637667 | 10/7/2013 | $154.43 | 21301 Jeffrey Dr, Matteson | 31-23-321-001-0000 | Chicago Title Land Trust dated Apr. 9, 2013, No. 8002361677 |
| Bill | 0637725 | 10/7/2013 | $35.78 | 818 Princeton, Matteson | 31-20-203-004-0000 | Chicago Title Land Trust dated Apr. 9, 2013, No. 8002361677 |

*Ex. B - Invoices*

| Type | Num | Inv. Date | Amount | Address | PIN | Owner on Invoice Date |
|------|-----|-----------|--------|---------|-----|----------------------|
| Bill | 0637849 | 10/7/2013 | $1,064.34 | 363 Calhoun, Calumet City | 29-12-214-014-0000 | Chicago Title Land Trust dated Mar. 14, 2013, No. 8002361345 |
| Bill | 0637854 | 10/7/2013 | $142.90 | 363 Calhoun, Calumet City | 29-12-214-014-0000 | Chicago Title Land Trust dated Mar. 14, 2013, No. 8002361345 |
| Bill | 0637900 | 10/7/2013 | $799.13 | 3044 183rd St, Lansing | 30-31-406-040-0000 | American Residential Leasing Co. LLC |
| Bill | 0637872 | 10/8/2013 | $1,548.92 | 19 N Elm, Glenwood | 32-03-421-016-0000 | Chicago Title Land Trust dated Apr. 9, 2013, No. 8002361677 |
| Bill | 0637907 | 10/8/2013 | $542.17 | 12204 Lawndale, Alsip | 24-26-102-062-0000 | Chicago Title Land Trust dated Apr. 9, 2013, No. 8002361677 |
| Bill | 0638071 | 10/8/2013 | $103.18 | 2506 Lewis, Blue Island | 24-25-419-032-0000 | Mack Industries Ltd. |
| Bill | 0638127 | 10/8/2013 | $29.99 | 363 Calhoun, Calumet City | 29-12-214-014-0000 | Chicago Title Land Trust dated Mar. 14, 2013, No. 8002361345 |
| Bill | 0638158 | 10/8/2013 | $3.99 | 2506 Lewis, Blue Island | 24-25-419-032-0000 | Mack Industries Ltd. |
| Bill | 0638226 | 10/8/2013 | $72.50 | 4740 W 181st, Country Club Hills | 28-34-300-024-0000 | American Residential Leasing Co. LLC |
| Bill | 0638230 | 10/8/2013 | $83.09 | 4720 181st, Country Club Hills | 28-34-300-026-0000 | American Residential Leasing Co. LLC |
| Bill | 0638232 | 10/8/2013 | $80.03 | 19 N Elm, Glenwood | 32-03-421-016-0000 | Chicago Title Land Trust dated Apr. 9, 2013, No. 8002361677 |
| Bill | 0638238 | 10/8/2013 | $788.81 | 3305 Maple, Hazel Crest | 28-26-407-004-0000 | American Residential Leasing Co. LLC |
| Bill | 0638382 | 10/9/2013 | $306.12 | 3658 177th St, Lansing | 30-29-401-104-0000 | American Residential Leasing Co. LLC |
| Bill | 0638384 | 10/9/2013 | $180.43 | 17842 Commercial, Lansing | 30-31-106-034-0000 | American Residential Leasing Co. LLC |
| Bill | 0638368 | 10/9/2013 | $39.71 | 1391 Buffalo Ave, Cal City | 30-19-217-011-0000 | Mack Investments I LLC |
| Bill | 0638406 | 10/9/2013 | $55.31 | 363 Calhoun, Calumet City | 29-12-214-014-0000 | Chicago Title Land Trust dated Mar. 14, 2013, No. 8002361345 |
| Bill | 0638409 | 10/9/2013 | $138.61 | 747 Newell, Calumet City | 30-18-217-010-0000 | Chicago Title Land Trust dated Mar. 14, 2013, No. 8002361345 |
| Bill | 0638413 | 10/9/2013 | $44.33 | 14329 Yates, Burnham | 29-01-406-017-0000 | American Residential Leasing Co. LLC |
| Bill | 0638415 | 10/9/2013 | $123.37 | 650 Pulaski, Calumet City | 30-07-431-032-0000 | Chicago Title Land Trust dated Apr. 9, 2013, No. 8002361677 |
| Bill | 0638442 | 10/9/2013 | $789.46 | 14340 Kenwood, Dolton | 29-02-410-028-0000 | Chicago Title Land Trust dated Apr. 9, 2013, No. 8002361677 |
| Bill | 0638459 | 10/9/2013 | $62.53 | 12204 Lawndale, Alsip | 24-26-102-062-0000 | Chicago Title Land Trust dated Apr. 9, 2013, No. 8002361677 |
| Bill | 0638504 | 10/9/2013 | $60.09 | 19 N Elm, Glenwood | 32-03-421-016-0000 | Chicago Title Land Trust dated Apr. 9, 2013, No. 8002361677 |
| Bill | 0638445 | 10/9/2013 | $1,191.54 | 331 Prairie Ave, Calumet City | 29-12-110-052-0000 | Chicago Title Land Trust dated Apr. 9, 2013, No. 8002361677 |
| Bill | 0637917 | 10/9/2013 | $1,358.19 | 1391 Buffalo Ave, Cal City | 30-19-217-011-0000 | Mack Investments I LLC |
| Bill | 0638498 | 10/10/2013 | $957.48 | 15231 Sunset Drive, Dolton | 29-11-428-008-0000 | Chicago Title Land Trust dated Apr. 9, 2013, No. 8002361677 |
| Bill | 0638551 | 10/10/2013 | $42.64 | 122 W. Main, Glenwood | 32-03-325-006-0000 | American Residential Leasing Co. LLC |
| Bill | 0638552 | 10/10/2013 | $9.79 | 331 Prairie Ave, Calumet City | 29-12-110-052-0000 | Chicago Title Land Trust dated Apr. 9, 2013, No. 8002361677 |
| Bill | 0638555 | 10/10/2013 | $17.65 | 3658 177th St, Lansing | 30-29-401-104-0000 | American Residential Leasing Co. LLC |
| Bill | 0638571 | 10/10/2013 | $29.10 | 3711 215th St, Matteson | 31-26-104-007-0000 | American Residential Leasing Co. LLC |
| Bill | 0638671 | 10/10/2013 | $6.54 | 15318 Dorchester, Dolton | 29-11-429-038-0000 | Mack Investments I LLC |
| Bill | 0638675 | 10/10/2013 | $44.28 | 1391 Buffalo Ave, Cal City | 30-19-217-011-0000 | Mack Investments I LLC |
| Bill | 0636809 | 10/10/2013 | $32.73 | 17861 Princeton Ln, CCH | 28-35-119-028-0000 | Chicago Title Land Trust dated Apr. 9, 2013, No. 8002361677 |
| Bill | 0638553 | 10/10/2013 | $211.46 | 2804 Woodworth, Hazel Crest | 28-25-311-028-0000 | Nitin Maniar |
| Bill | 0636714-1 | 10/11/2013 | $19.33 | 18521 Ridgewood, Lansing | 30-31-427-032-0000 | Chicago Title Land Trust dated Mar. 14, 2013, No. 8002361345 |
| Bill | 0637845 | 10/11/2013 | $101.64 | 212 143rd, Dolton | 29-03-319-019-0000 | Chicago Title Land Trust dated Apr. 9, 2013, No. 8002361677 |
| Bill | 0638442-1 | 10/11/2013 | $49.04 | 14340 Kenwood, Dolton | 29-02-410-028-0000 | Chicago Title Land Trust dated Apr. 9, 2013, No. 8002361677 |
| Bill | 0638445-1 | 10/11/2013 | $9.26 | 331 Prairie Ave, Calumet City | 29-12-110-052-0000 | Chicago Title Land Trust dated Apr. 9, 2013, No. 8002361677 |
| Bill | 0638813 | 10/11/2013 | $12.57 | 15231 Sunset Drive, Dolton | 29-11-428-008-0000 | Chicago Title Land Trust dated Apr. 9, 2013, No. 8002361677 |
| Bill | 0638855 | 10/11/2013 | $16.30 | 17314 Poe Ave, HC | 28-25-316-033-0000 | American Residential Leasing Co. LLC |
| Bill | 0638918 | 10/11/2013 | $13.31 | 14340 Kenwood, Dolton | 29-02-410-028-0000 | Chicago Title Land Trust dated Apr. 9, 2013, No. 8002361677 |
| Bill | 0638944 | 10/11/2013 | $1,073.47 | 226 E Maple, Glenwood | 32-03-419-029-0000 | Chicago Title Land Trust dated Mar. 14, 2013, No. 8002361345 |
| Credit | CM104820 | 10/11/2013 | -$3,069.00 | Inventory | | Inventory |
| Bill | 0638649 | 10/11/2013 | $1,185.81 | 9624 Troy Ave, Evergreen Park | 24-12-110-010-0000 | Mack Investments I LLC |
| Credit | CM104528 | 10/14/2013 | -$9.24 | 16401 Prairie Ave, SH | 29-22-112-030-0000 | Mack Industries Ltd. |
| Credit | CM104616 | 10/14/2013 | -$24.21 | 1391 Buffalo Ave, Cal City | 30-19-217-011-0000 | Mack Investments I LLC |
| Credit | CM104679 | 10/14/2013 | -$18.09 | 1391 Buffalo Ave, Cal City | 30-19-217-011-0000 | Mack Investments I LLC |
| Credit | CM104680 | 10/14/2013 | -$7.15 | 13839 LeClaire Ave, Crestwood | 28-04-207-008-0000 | Chicago Title Land Trust dated Apr. 9, 2013, No. 8002361677 |

*Ex. B - Invoices*

| Type | Num | Inv. Date | Amount | Address | PIN | Owner on Invoice Date |
|------|-----|-----------|--------|---------|-----|----------------------|
| Credit | CM104707 | 10/14/2013 | -$22.52 | 2506 Lewis, Blue Island | 24-25-419-032-0000 | Mack Industries Ltd. |
| Bill | 0638510 | 10/14/2013 | $442.47 | 228 E 140th Pl, Dolton | 29-03-112-008-0000 | Chicago Title Land Trust dated Apr. 9, 2013, No. 8002361677 |
| Bill | 0638556 | 10/14/2013 | $44.84 | 17842 Commercial, Lansing | 30-31-106-034-0000 | American Residential Leasing Co. LLC |
| Bill | 0639091 | 10/14/2013 | $11.74 | 226 E Maple, Glenwood | 32-03-419-029-0000 | Chicago Title Land Trust dated Mar. 14, 2013, No. 8002361345 |
| Bill | 0639105 | 10/14/2013 | $68.51 | 1391 Buffalo Ave, Cal City | 30-19-217-011-0000 | Mack Investments I LLC |
| Bill | 0639173 | 10/14/2013 | $84.54 | 18711 Lee St, CCH | 31-03-305-019-0000 | Chicago Title Land Trust dated Mar. 14, 2013, No. 8002361345 |
| Bill | 0639180 | 10/14/2013 | $21.94 | 14621 Avers Ave, Midlothian | 28-11-126-006-0000 | Chicago Title Land Trust dated Mar. 14, 2013, No. 8002361345 |
| Bill | 0639288 | 10/14/2013 | $985.74 | 1287 Arthur, Cal City | 30-19-221-018-0000 | Chicago Title Land Trust dated Mar. 14, 2013, No. 8002361345 |
| Bill | 0639319 | 10/15/2013 | $1,579.57 | 5532 LaPalm Dr, Oak Forest | 28-09-304-009-0000 | Mack Industries Ltd. |
| Bill | 0637847 | 10/15/2013 | $13.77 | 18321 S. Cicero, CCH | 31-03-102-002-0000 | Chistopher L. Meridith |
| Bill | 0638413-1 | 10/15/2013 | $5.26 | 14329 Yates, Burnham | 29-01-406-017-0000 | American Residential Leasing Co. LLC |
| Bill | 0639300 | 10/15/2013 | $1,492.06 | 610 Bensley, Calumet City | 29-12-420-029-0000 | Mack Investments I LLC |
| Bill | 0639329 | 10/15/2013 | $1,105.87 | 14535 Kedvale, Midlothian | 28-10-220-008-0000 | Chicago Title Land Trust dated Apr. 9, 2013, No. 8002361677 |
| Bill | 0639393 | 10/15/2013 | $164.08 | 1002 douglas Ave., Flossmoor | 31-01-411-021-0000 | American Residential Leasing Co. LLC |
| Bill | 0639494 | 10/15/2013 | $1,089.15 | 12427 S Lincoln St, Cal City | 25-30-407-052-0000 | Chicago Title Land Trust dated Apr. 9, 2013, No. 8002361677 |
| Bill | 0639588 | 10/15/2013 | $12.85 | 14535 Kedvale, Midlothian | 28-10-220-008-0000 | Chicago Title Land Trust dated Apr. 9, 2013, No. 8002361677 |
| Bill | 0639598 | 10/15/2013 | $300.20 | 5532 LaPalm Dr, Oak Forest | 28-09-304-009-0000 | Mack Industries Ltd. |
| Bill | 0639640 | 10/15/2013 | $40.41 | 17839 Chicago Ave, Lansing | 30-31-204-049-0000 | Phillip and Penelope Comeau |
| Bill | 0639618 | 10/16/2013 | $105.93 | 610 Bensley, Calumet City | 29-12-420-029-0000 | Mack Investments I LLC |
| Bill | 0639679 | 10/16/2013 | $1,012.75 | 17810 Princeton, CCH | 28-35-118-013-0000 | Chicago Title Land Trust dated Apr. 9, 2013, No. 8002361677 |
| Bill | 0639727 | 10/16/2013 | $370.07 | 297 Stoney Island, Calumet City | 29-12-108-102-0000 | Mack Industries Ltd. |
| Bill | 0639730 | 10/16/2013 | $73.47 | 12427 S Lincoln St, Cal City | 25-30-407-052-0000 | Chicago Title Land Trust dated Apr. 9, 2013, No. 8002361677 |
| Bill | 0639796 | 10/16/2013 | $13.71 | 297 Stoney Island, Calumet City | 29-12-108-102-0000 | Mack Industries Ltd. |
| Bill | 0639799 | 10/16/2013 | $76.50 | 2640 W 90th St., Evergreen Park | 24-01-215-018-0000 | American Residential Leasing Co. LLC |
| Bill | 0639839 | 10/16/2013 | $24.84 | 5532 LaPalm Dr, Oak Forest | 28-09-304-009-0000 | Mack Industries Ltd. |
| Credit | CM104710 | 10/16/2013 | -$29.10 | 3711 215th St, Matteson | 31-26-104-007-0000 | American Residential Leasing Co. LLC |
| Credit | CM104770 | 10/16/2013 | -$47.96 | 14621 Avers Ave, Midlothian | 28-11-126-006-0000 | Chicago Title Land Trust dated Mar. 14, 2013, No. 8002361345 |
| Credit | CM104796 | 10/16/2013 | -$55.32 | 4720 181st, Country Club Hills | 28-34-300-026-0000 | American Residential Leasing Co. LLC |
| Credit | CM104797 | 10/16/2013 | -$58.73 | 4740 W 181st, Country Club Hills | 28-34-300-024-0000 | American Residential Leasing Co. LLC |
| Credit | CM104815 | 10/16/2013 | -$66.10 | 14340 Kenwood, Dolton | 29-02-410-028-0000 | Chicago Title Land Trust dated Apr. 9, 2013, No. 8002361677 |
| Credit | CM104836 | 10/16/2013 | -$19.49 | 17842 Commercial, Lansing | 30-31-106-034-0000 | American Residential Leasing Co. LLC |
| Credit | CM104523 | 10/17/2013 | -$28.80 | 6225 W 87th St, Oak Lawn | 24-05-109-032-0000 | Mack Industries Ltd. |
| Credit | CM104645-1 | 10/17/2013 | -$37.92 | 17842 Commercial, Lansing | 30-31-106-034-0000 | American Residential Leasing Co. LLC |
| Credit | CM104645-2 | 10/17/2013 | -$4.01 | 15231 Sunset Drive, Dolton | 29-11-428-008-0000 | Chicago Title Land Trust dated Apr. 9, 2013, No. 8002361677 |
| Credit | CM104784 | 10/17/2013 | -$55.07 | 3743 167th Place, Country Club Hills | 28-26-105-036-0000 | Chicago Title Land Trust dated Apr. 9, 2013, No. 8002361677 |
| Credit | CM104790 | 10/17/2013 | -$13.77 | 18321 S. Cicero, CCH | 31-03-102-002-0000 | Chistopher L. Meridith |
| Credit | CM104868 | 10/17/2013 | -$12.39 | 5532 LaPalm Dr, Oak Forest | 28-09-304-009-0000 | Mack Industries Ltd. |
| Bill | 0640072 | 10/17/2013 | $123.24 | 14621 Avers Ave, Midlothian | 28-11-126-006-0000 | Chicago Title Land Trust dated Mar. 14, 2013, No. 8002361345 |
| Bill | 0639897 | 10/17/2013 | $1,054.34 | 10975 S Church St, Chicago | 25-18-415-013-0000 | Chicago Title Land Trust dated Apr. 9, 2013, No. 8002361677 |
| Bill | 0640237 | 10/17/2013 | $142.47 | 1002 douglas Ave., Flossmoor | 31-01-411-021-0000 | American Residential Leasing Co. LLC |
| Bill | 0638671-1 | 10/17/2013 | $9.28 | 15318 Dorchester, Dolton | 29-11-429-038-0000 | Mack Investments I LLC |
| Bill | 0639329-1 | 10/17/2013 | $81.00 | 14535 Kedvale, Midlothian | 28-10-220-008-0000 | Chicago Title Land Trust dated Apr. 9, 2013, No. 8002361677 |
| Bill | 0639897-1 | 10/17/2013 | $29.08 | 10975 S Church St, Chicago | 25-18-415-013-0000 | Chicago Title Land Trust dated Apr. 9, 2013, No. 8002361677 |
| Bill | 0639948 | 10/17/2013 | $131.83 | 610 Bensley, Calumet City | 29-12-420-029-0000 | Mack Investments I LLC |
| Bill | 0639960 | 10/17/2013 | $1,102.58 | 22600 Pleasant Dr, Richton Park | 31-33-205-020-0000 | Mack Industries Ltd. |
| Bill | 0639987 | 10/17/2013 | $59.30 | 14243 Ingleside, Dolton | 29-02-303-020-0000 | American Residential Leasing Co. LLC |
| Bill | 0639991 | 10/17/2013 | $30.29 | 2640 W 90th St., Evergreen Park | 24-01-215-018-0000 | American Residential Leasing Co. LLC |

*Ex. B - Invoices*

| Type | Num | Inv. Date | Amount | Address | PIN | Owner on Invoice Date |
|------|-----|-----------|--------|---------|-----|----------------------|
| Bill | 0639997 | 10/17/2013 | $14.63 | 3743 167th Place, Country Club Hills | 28-26-105-036-0000 | Chicago Title Land Trust dated Apr. 9, 2013, No. 8002361677 |
| Bill | 0640049 | 10/17/2013 | $110.20 | 14627 Avalon, Dolton | 29-11-201-040-0000 | American Residential Leasing Co. LLC |
| Bill | 0640053 | 10/17/2013 | $35.49 | 15311 Woodlawn, Dolton | 29-11-422-013-0000 | Chicago Title Land Trust dated Mar. 14, 2013, No. 8002361345 |
| Bill | 0640108 | 10/17/2013 | $72.94 | 527 Monroe St, Dolton | 29-03-311-009-0000 | Iryna Chakanava |
| Bill | 0640111 | 10/17/2013 | $107.52 | 297 Stoney Island, Calumet City | 29-12-108-102-0000 | Mack Industries Ltd. |
| Bill | 0640117 | 10/17/2013 | $487.68 | 3529 212th Place, Matteson | 31-23-404-009-0000 | Chicago Title Land Trust dated Mar. 14, 2013, No. 8002361345 |
| Bill | 0640130 | 10/17/2013 | $82.65 | 10975 S Church St, Chicago | 25-18-415-013-0000 | Chicago Title Land Trust dated Apr. 9, 2013, No. 8002361677 |
| Bill | 0640236 | 10/17/2013 | $386.60 | 21301 Jeffrey Dr, Matteson | 31-23-321-001-0000 | Chicago Title Land Trust dated Apr. 9, 2013, No. 8002361677 |
| Bill | 0639891 | 10/17/2013 | $39.46 | Inventory | | Inventory |
| Credit | CM104946 | 10/18/2013 | -$40.00 | 5304 Imperial, Richton Park | 31-33-102-007-0000 | Chicago Title Land Trust dated Mar. 14, 2013, No. 8002361677 |
| Credit | CM104931 | 10/18/2013 | -$475.82 | 21301 Jeffrey Dr, Matteson | 31-23-321-001-0000 | Chicago Title Land Trust dated Apr. 9, 2013, No. 8002361677 |
| Credit | CM104962 | 10/18/2013 | -$14.20 | 391 Merrill Ave, Calumet City | 29-12-123-059-0000 | American Residential Leasing Co. LLC |
| Bill | 0639988 | 10/18/2013 | $1,483.74 | 527 Monroe St, Dolton | 29-03-311-009-0000 | Iryna Chakanava |
| Bill | 0640229 | 10/18/2013 | $221.28 | 17301 Appletree Dr, HC | 28-26-310-029-0000 | Blue Sky Investments, LLC |
| Bill | 0638815 | 10/18/2013 | $154.34 | 15231 Sunset Drive, Dolton | 29-11-428-008-0000 | Chicago Title Land Trust dated Apr. 9, 2013, No. 8002361677 |
| Bill | 0639193 | 10/18/2013 | $390.64 | 17820 Baker, CCH | 28-34-106-019-0000 | Mack Investments I LLC |
| Bill | 0639603 | 10/18/2013 | $754.71 | 4740 W 181st, Country Club Hills | 28-34-300-024-0000 | American Residential Leasing Co. LLC |
| Bill | 0640073 | 10/18/2013 | $21.23 | 2640 W 90th., Evergreen Park | 24-01-215-018-0000 | American Residential Leasing Co. LLC |
| Bill | 0640272 | 10/18/2013 | $70.23 | 610 Bensley, Calumet City | 29-12-420-029-0000 | Mack Investments I LLC |
| Bill | 0640157 | 10/19/2013 | $2,026.74 | 4910 Bayview Dr, Richton Park | 31-28-404-026-0000 | Mack Investments I LLC |
| Bill | 0640650 | 10/21/2013 | $592.87 | 451 Hirsch Ave, Calumet City | 30-08-109-054-0000 | Chicago Title Land Trust dated Mar. 14, 2013, No. 8002361345 |
| Bill | 0639684 | 10/21/2013 | $57.30 | 17810 Princeton, CCH | 28-35-118-013-0000 | Chicago Title Land Trust dated Apr. 9, 2013, No. 8002361677 |
| Bill | 0639960-1 | 10/21/2013 | $73.79 | 22600 Pleasant Dr, Richton Park | 31-33-205-020-0000 | Mack Industries Ltd. |
| Bill | 0640612 | 10/21/2013 | $159.89 | 610 Bensley, Calumet City | 29-12-420-029-0000 | Mack Investments I LLC |
| Bill | 0640724 | 10/21/2013 | $64.23 | 4910 Bayview Dr, Richton Park | 31-28-404-026-0000 | Mack Investments I LLC |
| Bill | 0640777 | 10/21/2013 | $6.89 | 18654 Cypress, CCH | 31-03-207-013-0000 | Otto Tomes |
| Bill | 0640895 | 10/21/2013 | $1,121.26 | 1001 Purdue Lane, Matteson | 31-21-106-024-0000 | Chicago Title Land Trust dated Apr. 9, 2013, No. 8002361677 |
| Bill | 0640841 | 10/21/2013 | $116.75 | 2748 181st St, Lansing | 30-31-117-108-0000 | American Residential Leasing Co. LLC |
| Bill | 0638944-1 | 10/22/2013 | $24.69 | 226 E Maple, Glenwood | 32-03-419-029-0000 | Chicago Title Land Trust dated Apr. 9, 2013, No. 8002361677 |
| Bill | 0639288-1 | 10/22/2013 | $77.02 | 1287 Arthur, Cal City | 30-19-221-018-0000 | Chicago Title Land Trust dated Mar. 14, 2013, No. 8002361345 |
| Bill | 0639598-1 | 10/22/2013 | $17.37 | 5532 LaPalm Dr, Oak Forest | 28-09-304-009-0000 | Mack Industries Ltd. |
| Bill | 0640781 | 10/22/2013 | $109.64 | 5532 LaPalm Dr, Oak Forest | 28-09-304-009-0000 | Mack Industries Ltd. |
| Bill | 0640932 | 10/22/2013 | $616.74 | 270 Madison, Calumet City | 29-12-102-081-0000 | Chicago Title Land Trust dated Apr. 9, 2013, No. 8002361677 |
| Bill | 0641025 | 10/22/2013 | $172.83 | 15444 State St, So Holland | 29-16-205-049-0000 | Chicago Title Land Trust dated Apr. 9, 2013, No. 8002361677 |
| Bill | 0641312 | 10/22/2013 | $1,193.84 | 2724 Lake Park Dr, Lynwood | 33-07-101-039-0000 | Chicago Title Land Trust dated Apr. 9, 2013, No. 8002361677 |
| Bill | 0641079 | 10/22/2013 | $72.98 | 511 GRANT | | Mack Industries Ltd. |
| Bill | 0640113 | 10/23/2013 | $57.53 | 3529 212th Place, Matteson | 31-23-404-009-0000 | Chicago Title Land Trust dated Mar. 14, 2013, No. 8002361345 |
| Bill | 0641196 | 10/23/2013 | $145.83 | 11319 S Sawyer, Chg | 24-23-212-016-0000 | Mack Industries Ltd. |
| Bill | 0641373 | 10/23/2013 | $99.46 | 19 N Elm, Glenwood | 32-03-421-016-0000 | Chicago Title Land Trust dated Apr. 9, 2013, No. 8002361677 |
| Bill | 0641457 | 10/23/2013 | $17.37 | 5532 LaPalm Dr, Oak Forest | 28-09-304-009-0000 | Mack Industries Ltd. |
| Bill | 0641463 | 10/23/2013 | $42.71 | 270 Madison, Calumet City | 29-12-102-081-0000 | Chicago Title Land Trust dated Apr. 9, 2013, No. 8002361677 |
| Bill | 0641490 | 10/23/2013 | $5.67 | 525 Gordon, Calumet City | 30-08-303-025-0000 | Chicago Title Land Trust dated Mar. 14, 2013, No. 8002361345 |
| Bill | 0641505 | 10/23/2013 | $85.27 | 1037 W Brockhurst, Univer Pk | 21-14-13-401-070 | Chicago Title Land Trust dated Apr. 9, 2013, No. 8002361677 |
| Bill | 0641562 | 10/23/2013 | $16.32 | 1001 Purdue Lane, Matteson | 31-21-106-024-0000 | Chicago Title Land Trust dated Apr. 9, 2013, No. 8002361677 |
| Bill | 0641613 | 10/23/2013 | $123.08 | 3924 W 143rd, Crestwood | 28-02-319-033-0000 | Chicago Title Land Trust dated Apr. 9, 2013, No. 8002361677 |
| Bill | 0641695 | 10/23/2013 | $17.40 | 3924 W 143rd, Crestwood | 28-02-319-033-0000 | Chicago Title Land Trust dated Apr. 9, 2013, No. 8002361677 |
| Bill | 0641494 | 10/23/2013 | $1,053.93 | 1037 W Brockhurst, Univer Pk | 21-14-13-401-070 | Chicago Title Land Trust dated Apr. 9, 2013, No. 8002361677 |

*Ex. B - Invoices*

| Type | Num | Inv. Date | Amount | Address | PIN | Owner on Invoice Date |
|------|-----|-----------|--------|---------|-----|------------------------|
| Bill | 0641430 | 10/23/2013 | $1,002.83 | 3322 Woodworth, Hazel Crest | 28-26-408-037-0000 | Chicago Title Land Trust dated Mar. 14, 2013, No. 8002361345 |
| Bill | 0641540 | 10/23/2013 | $1,079.46 | 335 Oakwood, Park Forest | 31-36-414-018-0000 | Mack Industries Ltd. |
| Bill | 0641143 | 10/23/2013 | $1,504.93 | 11319 S Sawyer, Chg | 24-23-212-016-0000 | Mack Industries Ltd. |
| Bill | 0641563 | 10/24/2013 | $105.70 | 709 E 155th Pl, South Holland | 29-15-216-001-0000 | American Residential Leasing Co. LLC |
| Bill | 0641574 | 10/24/2013 | $69.10 | 709 E 155th Pl, South Holland | 29-15-216-001-0000 | American Residential Leasing Co. LLC |
| Bill | 0641691 | 10/24/2013 | $157.37 | 6225 W 87th St, Oak Lawn | 24-05-109-032-0000 | Mack Industries Ltd. |
| Bill | 0641780 | 10/24/2013 | $211.46 | 3812 W 168th Pl, Country Club Hills | 28-26-107-041-0000 | American Residential Leasing Co. LLC |
| Bill | 0641781 | 10/24/2013 | $18.95 | 3322 Woodworth, Hazel Crest | 28-26-408-037-0000 | Chicago Title Land Trust dated Mar. 14, 2013, No. 8002361345 |
| Bill | 0641799 | 10/24/2013 | $64.90 | 402 Oglesby Ave, Calumet City | 29-12-218-025-0000 | Chicago Title Land Trust dated Apr. 9, 2013, No. 8002361677 |
| Credit | CM105136 | 10/24/2013 | -$34.37 | 17810 Princeton, CCH | 28-35-118-013-0000 | Chicago Title Land Trust dated Apr. 9, 2013, No. 8002361677 |
| Bill | 0641885 | 10/24/2013 | $1,113.54 | 616 Sullivan, University Park | 21-14-13-204-034-0000 | Chicago Title Land Trust dated Apr. 9, 2013, No. 8002361677 |
| Bill | 0641913 | 10/24/2013 | $29.39 | 616 Sullivan, University Park | 21-14-13-204-034-0000 | Chicago Title Land Trust dated Apr. 9, 2013, No. 8002361677 |
| Bill | 0641924 | 10/24/2013 | $8.06 | 3924 W 143rd, Crestwood | 28-02-319-033-0000 | Chicago Title Land Trust dated Apr. 9, 2013, No. 8002361677 |
| Bill | 0641930 | 10/24/2013 | $114.67 | 6225 W 87th St, Oak Lawn | 24-05-109-032-0000 | Mack Industries Ltd. |
| Bill | 0641942 | 10/24/2013 | $133.41 | 18107 Juneway Ct, CCH | 28-34-407-046-0000 | Chicago Title Land Trust dated Apr. 9, 2013, No. 8002361677 |
| Credit | CM105024 | 10/25/2013 | -$159.70 | 4910 Bayview Dr, Richton Park | 31-28-404-026-0000 | Mack Investments I LLC |
| Bill | 0642226 | 10/25/2013 | $185.13 | 14622 Empire, Dolton | 29-11-107-004-0000 | American Residential Leasing Co. LLC |
| Bill | 0642357 | 10/25/2013 | $1,254.09 | 15031 Oak, Dolton | 29-10-429-010-0000 | Chicago Title Land Trust dated Apr. 9, 2013, No. 8002361677 |
| Bill | 0642238 | 10/25/2013 | $195.73 | 11319 S Sawyer, Chg | 24-23-212-016-0000 | Mack Industries Ltd. |
| Bill | 0642367 | 10/25/2013 | $165.68 | 11319 S Sawyer, Chg | 24-23-212-016-0000 | Mack Industries Ltd. |
| Bill | 0642438 | 10/28/2013 | $949.79 | 15444 State St, So Holland | 29-16-205-049-0000 | Chicago Title Land Trust dated Apr. 9, 2013, No. 8002361677 |
| Bill | 0642549 | 10/28/2013 | $77.85 | 15031 Oak, Dolton | 29-10-429-010-0000 | Chicago Title Land Trust dated Apr. 9, 2013, No. 8002361677 |
| Bill | 0642580 | 10/28/2013 | $36.46 | 11319 S Sawyer, Chg | 24-23-212-016-0000 | Mack Industries Ltd. |
| Bill | 0642594 | 10/28/2013 | $29.10 | 14329 Yates, Burnham | 29-01-406-017-0000 | American Residential Leasing Co. LLC |
| Bill | 0642595 | 10/28/2013 | $1,196.05 | 515 Circle Dr, University Park | 21-14-12-409-005-0000 | Chicago Title Land Trust dated Mar. 14, 2013, No. 8002361345 |
| Bill | 0642598 | 10/28/2013 | $16.62 | 16665 S Park Ave, So Holland | 29-22-402-003-0000 | American Residential Leasing Co. LLC |
| Bill | 0642599 | 10/28/2013 | $16.62 | 17535 William St, Lansing | 30-29-311-042-0000 | American Residential Leasing Co. LLC |
| Bill | 0642625 | 10/28/2013 | $64.23 | 15444 State St, So Holland | 29-16-205-049-0000 | Chicago Title Land Trust dated Apr. 9, 2013, No. 8002361677 |
| Bill | 0642634 | 10/28/2013 | $29.10 | 18107 Juneway Ct, CCH | 28-34-407-046-0000 | Chicago Title Land Trust dated Apr. 9, 2013, No. 8002361677 |
| Bill | 0642637 | 10/28/2013 | $7.94 | 3924 W 143rd, Crestwood | 28-02-319-033-0000 | Chicago Title Land Trust dated Apr. 9, 2013, No. 8002361677 |
| Bill | 0642665 | 10/28/2013 | $32.96 | 3924 W 143rd, Crestwood | 28-02-319-033-0000 | Chicago Title Land Trust dated Apr. 9, 2013, No. 8002361677 |
| Bill | 0642739 | 10/28/2013 | $19.61 | 841 Princeton Ave, Matteson | 31-20-204-008-0000 | Chicago Title Land Trust dated Mar. 14, 2013, No. 8002361345 |
| Bill | 0642759 | 10/28/2013 | $30.92 | 716 Blackhawk Dr, University Park | 21-14-12-404-008 | American Residential Leasing Co. LLC |
| Bill | 0642772 | 10/28/2013 | $44.57 | 14844 Cottage Gr, Dolton | 29-10-225-028-0000 | American Residential Leasing Co. LLC |
| Bill | 0642774 | 10/28/2013 | $49.82 | 14243 Ingleside, Dolton | 29-02-303-020-0000 | American Residential Leasing Co. LLC |
| Bill | 0642789 | 10/28/2013 | $11.49 | 14627 Avalon, Dolton | 29-11-201-040-0000 | American Residential Leasing Co. LLC |
| Bill | 0642729 | 10/29/2013 | $271.76 | 14329 Yates, Burnham | 29-01-406-017-0000 | American Residential Leasing Co. LLC |
| Credit | CM105247 | 10/29/2013 | -$58.28 | 3924 W 143rd, Crestwood | 28-02-319-033-0000 | American Residential Leasing Co. LLC |
| Credit | CM105348 | 10/29/2013 | -$68.71 | 11319 S Sawyer, Chg | 24-23-212-016-0000 | Mack Industries Ltd. |
| Credit | CM105359 | 10/29/2013 | -$13.58 | 18107 Juneway Ct, CCH | 28-34-407-046-0000 | Chicago Title Land Trust dated Apr. 9, 2013, No. 8002361677 |
| Bill | 0642837 | 10/29/2013 | $1,436.53 | 9535 Utica, Evergreen Park | 24-12-103-006-0000 | Chicago Title Land Trust dated Apr. 9, 2013, No. 8002361677 |
| Bill | 0642882 | 10/29/2013 | $32.13 | 3047 Rosiclare Ct, South Chicago Heights | 32-32-121-018-0000 | American Residential Leasing Co. LLC |
| Bill | 0642884 | 10/29/2013 | $47.36 | 19010 Cedar Ave, CCH | 31-03-403-005-0000 | Mack Industries Ltd. |
| Bill | 0642885 | 10/29/2013 | $94.78 | 19809 Brook Ave., Lynwood | 33-07-321-001-0000 | Chicago Title Land Trust dated Apr. 9, 2013, No. 8002361677 |
| Bill | 0642992 | 10/29/2013 | $965.05 | 9111 Central, Oak Lawn | 24-04-300-005-0000 | Mack Industries Ltd. |
| Bill | 0643001 | 10/29/2013 | $841.22 | 2836 W 99th St, Evergreen Park | 24-12-125-025-0000 | Mack Industries Ltd. |
| Bill | 0643063 | 10/29/2013 | $73.25 | 108 Sauk Trail, Pk Forest | 31-36-104-053-0000 | Chicago Title Land Trust dated Mar. 14, 2013, No. 8002361345 |

*Ex. B - Invoices*

| Type | Num | Inv. Date | Amount | Address | PIN | Owner on Invoice Date |
|------|-----|-----------|--------|---------|-----|----------------------|
| Bill | 0643142 | 10/29/2013 | $22.08 | 19010 Cedar Ave, CCH | 31-03-403-005-0000 | Mack Industries Ltd. |
| Bill | 0643162 | 10/29/2013 | $106.09 | 9736 Nashville, Oak Lawn | 24-07-211-055-0000 | Chicago Title Land Trust dated Apr. 9, 2013, No. 8002361677 |
| Bill | 0643167 | 10/29/2013 | $1.29 | 9736 Nashville, Oak Lawn | 24-07-211-055-0000 | Chicago Title Land Trust dated Apr. 9, 2013, No. 8002361677 |
| Bill | 0643183 | 10/29/2013 | $47.95 | 716 Blackhawk Dr, University Park | 21-14-12-404-008 | American Residential Leasing Co. LLC |
| Bill | 0642726 | 10/29/2013 | $1,469.63 | 9736 Nashville, Oak Lawn | 24-07-211-055-0000 | Chicago Title Land Trust dated Apr. 9, 2013, No. 8002361677 |
| Bill | 0643263 | 10/30/2013 | $227.31 | 9535 Utica, Evergreen Park | 24-12-103-006-0000 | Chicago Title Land Trust dated Apr. 9, 2013, No. 8002361677 |
| Bill | 0636899 | 10/30/2013 | $22.55 | 3743 167th Place, Country Club Hills | 28-26-105-036-0000 | Chicago Title Land Trust dated Apr. 9, 2013, No. 8002361677 |
| Bill | 0643179 | 10/30/2013 | $98.24 | 9535 Utica, Evergreen Park | 24-12-103-006-0000 | Chicago Title Land Trust dated Apr. 9, 2013, No. 8002361677 |
| Bill | 0643244 | 10/30/2013 | $30.23 | 9535 Utica, Evergreen Park | 24-12-103-006-0000 | Chicago Title Land Trust dated Apr. 9, 2013, No. 8002361677 |
| Bill | 0643289 | 10/30/2013 | $79.61 | 18107 Juneway Ct, CCH | 28-34-407-046-0000 | Chicago Title Land Trust dated Apr. 9, 2013, No. 8002361677 |
| Bill | 0643343 | 10/30/2013 | $23.39 | 18107 Juneway Ct, CCH | 28-34-407-046-0000 | Chicago Title Land Trust dated Apr. 9, 2013, No. 8002361677 |
| Bill | 0643611 | 10/30/2013 | $1,601.26 | 14208 Edbrook, Riverdale | 29-04-406-019-0000 | American Residential Leasing Co. LLC |
| Bill | 0643322 | 10/30/2013 | $12.85 | 1832 W 183rd St, Homewood | 29-31-415-006-0000 | American Residential Leasing Co. LLC |
| Bill | 0641493 | 10/31/2013 | $93.21 | Inventory | | Inventory |
| Credit | CM105615 | 10/31/2013 | -$40.00 | 1001 Purdue Lane, Matteson | 31-21-106-024-0000 | Chicago Title Land Trust dated Apr. 9, 2013, No. 8002361677 |
| Bill | 0640113-1 | 10/31/2013 | $19.33 | 3529 212th Place, Matteson | 31-23-404-009-0000 | Chicago Title Land Trust dated Mar. 14, 2013, No. 8002361345 |
| Bill | 0643179-1 | 10/31/2013 | $8.42 | 9535 Utica, Evergreen Park | 24-12-103-006-0000 | Chicago Title Land Trust dated Apr. 9, 2013, No. 8002361677 |
| Bill | 0643558 | 10/31/2013 | $92.46 | 9535 Utica, Evergreen Park | 24-12-103-006-0000 | Chicago Title Land Trust dated Apr. 9, 2013, No. 8002361677 |
| Bill | 0643587 | 10/31/2013 | $147.25 | 2748 181st St, Lansing | 30-31-117-108-0000 | American Residential Leasing Co. LLC |
| Bill | 0643755 | 10/31/2013 | $1,356.58 | 4625 W 189th St,Country Club Hills | 31-03-312-016-0000 | Mack Industries Ltd. |
| Bill | 0643792 | 10/31/2013 | $59.27 | 4625 W 189th St,Country Club Hills | 31-03-312-016-0000 | Mack Industries Ltd. |
| Bill | 0643811 | 10/31/2013 | $79.40 | 9535 Utica, Evergreen Park | 24-12-103-006-0000 | Chicago Title Land Trust dated Apr. 9, 2013, No. 8002361677 |
| Bill | 0640144 | 11/1/2013 | $61.55 | 17810 Princeton, CCH | 28-35-118-013-0000 | Chicago Title Land Trust dated Apr. 9, 2013, No. 8002361677 |
| Bill | 0643965 | 11/1/2013 | $325.42 | 2836 W 99th St, Evergreen Park | 24-12-125-025-0000 | Mack Industries Ltd. |
| Bill | 0643997 | 11/1/2013 | $63.52 | 9736 Nashville, Oak Lawn | 24-07-211-055-0000 | Chicago Title Land Trust dated Apr. 9, 2013, No. 8002361677 |
| Bill | 0644084 | 11/1/2013 | $59.21 | 4625 W 189th St,Country Club Hills | 31-03-312-016-0000 | Mack Industries Ltd. |
| Bill | 0644171 | 11/4/2013 | $28.86 | 9535 Utica, Evergreen Park | 24-12-103-006-0000 | Chicago Title Land Trust dated Apr. 9, 2013, No. 8002361677 |
| Bill | 0644264 | 11/4/2013 | $49.30 | 122 W. Main, Glenwood | 32-03-325-006-0000 | American Residential Leasing Co. LLC |
| Bill | 0644763 | 11/5/2013 | $62.80 | Keith McClelland | | Keith McClelland |
| Bill | 0644456 | 11/5/2013 | $14.71 | 19809 Brook Ave., Lynwood | 33-07-321-001-0000 | Chicago Title Land Trust dated Apr. 9, 2013, No. 8002361677 |
| Bill | 0644457 | 11/5/2013 | $41.67 | 14303 LaSalle, Riverdale | 29-04-409-002-0000 | American Residential Leasing Co. LLC |
| Bill | 0644472 | 11/5/2013 | $1,108.53 | 14230 Marquette, Burnham | 30-06-300-056-0000 | Chicago Title Land Trust dated Mar. 14, 2013, No. 8002361345 |
| Credit | CM105360 | 11/5/2013 | -$7.15 | 15444 State St, So Holland | 29-16-205-049-0000 | Chicago Title Land Trust dated Apr. 9, 2013, No. 8002361677 |
| Credit | CM105363 | 11/5/2013 | -$89.45 | 15444 State St, So Holland | 29-16-205-049-0000 | Chicago Title Land Trust dated Apr. 9, 2013, No. 8002361677 |
| Credit | CM105465 | 11/5/2013 | -$20.61 | 3924 W 143rd, Crestwood | 28-02-319-033-0000 | American Residential Leasing Co. LLC |
| Credit | CM105468 | 11/5/2013 | -$24.14 | 9736 Nashville, Oak Lawn | 24-07-211-055-0000 | Chicago Title Land Trust dated Apr. 9, 2013, No. 8002361677 |
| Credit | CM105485 | 11/5/2013 | -$314.13 | 9535 Utica, Evergreen Park | 24-12-103-006-0000 | Chicago Title Land Trust dated Apr. 9, 2013, No. 8002361677 |
| Credit | CM105538 | 11/5/2013 | -$14.58 | 9736 Nashville, Oak Lawn | 24-07-211-055-0000 | Chicago Title Land Trust dated Apr. 9, 2013, No. 8002361677 |
| Credit | CM105627 | 11/5/2013 | -$11.30 | 2748 181st St, Lansing | 30-31-117-108-0000 | American Residential Leasing Co. LLC |
| Credit | CM105629 | 11/5/2013 | -$12.06 | 14329 Yates, Burnham | 29-01-406-017-0000 | American Residential Leasing Co. LLC |
| Credit | CM105659 | 11/5/2013 | -$44.72 | 14329 Yates, Burnham | 29-01-406-017-0000 | American Residential Leasing Co. LLC |
| Credit | CM105664 | 11/5/2013 | -$30.21 | 17502 Greenbay Ave, Lansing | 30-30-410-052-0000 | American Residential Leasing Co. LLC |
| Credit | CM105679 | 11/5/2013 | -$25.12 | 4625 W 189th St,Country Club Hills | 31-03-312-016-0000 | Mack Industries Ltd. |
| Credit | CM105723 | 11/5/2013 | -$27.26 | 716 Blackhawk Dr, University Park | 21-14-12-404-008 | American Residential Leasing Co. LLC |
| Bill | 0644840 | 11/6/2013 | $25.25 | 14230 Marquette, Burnham | 30-06-300-056-0000 | Chicago Title Land Trust dated Mar. 14, 2013, No. 8002361345 |
| Bill | 0644863 | 11/6/2013 | $29.10 | 1469 Wentworth, Cal City | 30-20-404-044-0000 | Mack Industries Ltd. |
| Bill | 0644865 | 11/6/2013 | $15.20 | 610 Bensley, Calumet City | 29-12-420-029-0000 | Mack Investments I LLC |

*Ex. B - Invoices*

| Type | Num | Inv. Date | Amount | Address | PIN | Owner on Invoice Date |
|------|-----|-----------|--------|---------|-----|----------------------|
| Bill | 0644868 | 11/6/2013 | $15.20 | 525 Gordon, Calumet City | 30-08-303-025-0000 | Chicago Title Land Trust dated Mar. 14, 2013, No. 8002361345 |
| Bill | 0644869 | 11/6/2013 | $2,348.59 | 549 W 162nd St, South Holland | 29-21-105-024-0000 | Tinley Park Associates |
| Bill | 0644941 | 11/6/2013 | $1,164.39 | 513 Greenbay, Calumet City | 30-07-407-018-0000 | Chicago Title Land Trust dated Mar. 14, 2013, No. 8002361345 |
| Bill | 0645001 | 11/6/2013 | $592.58 | 9736 Nashville, Oak Lawn | 24-07-211-055-0000 | Chicago Title Land Trust dated Apr. 9, 2013, No. 8002361677 |
| Bill | 0644846 | 11/6/2013 | $1,132.86 | 9736 Nashville, Oak Lawn | 24-07-211-055-0000 | Chicago Title Land Trust dated Apr. 9, 2013, No. 8002361677 |
| Bill | 0645017 | 11/7/2013 | $101.86 | 16224 Ellis Ave., SH | 29-23-103-022-0000 | Chicago Title Land Trust dated Apr. 9, 2013, No. 8002361677 |
| Bill | 0645038 | 11/7/2013 | $84.39 | 610 Bensley, Calumet City | 29-12-420-029-0000 | Mack Investments I LLC |
| Bill | 0645039 | 11/7/2013 | $70.70 | 525 Gordon, Calumet City | 30-08-303-025-0000 | Chicago Title Land Trust dated Mar. 14, 2013, No. 8002361345 |
| Bill | 0645192 | 11/7/2013 | $65.03 | 2314 S. Central, Cicero | 16-29-213-036-0000 | Mack Industries Ltd. |
| Bill | 0645200 | 11/7/2013 | $20.34 | 2314 S. Central, Cicero | 16-29-213-036-0000 | Mack Industries Ltd. |
| Bill | 0644977 | 11/7/2013 | $1,304.87 | 16224 Ellis Ave., SH | 29-23-103-022-0000 | Chicago Title Land Trust dated Apr. 9, 2013, No. 8002361677 |
| Credit | CM105878 | 11/7/2013 | -$24.10 | 15311 Woodlawn, Dolton | 29-11-422-013-0000 | American Residential Leasing Co. LLC |
| Credit | CM105879 | 11/7/2013 | -$15.04 | 2748 181st St, Lansing | 30-31-117-108-0000 | American Residential Leasing Co. LLC |
| Credit | CM105880 | 11/7/2013 | -$9.14 | 527 Monroe St, Dolton | 29-03-311-009-0000 | Iryna Chakanava |
| Credit | CM105887 | 11/7/2013 | -$8.22 | 14208 Edbrook, Riverdale | 29-04-406-019-0000 | American Residential Leasing Co. LLC |
| Credit | CM106015 | 11/8/2013 | -$134.02 | 14230 Marquette, Burnham | 30-06-300-056-0000 | Chicago Title Land Trust dated Mar. 14, 2013, No. 8002361345 |
| Credit | CM106049 | 11/8/2013 | -$40.27 | 4625 W 189th St,Country Club Hills | 31-03-312-016-0000 | Mack Industries Ltd. |
| Credit | CM106050 | 11/8/2013 | -$51.39 | 17810 Princeton, CCH | 28-35-118-013-0000 | Chicago Title Land Trust dated Apr. 9, 2013, No. 8002361677 |
| Bill | 0645632 | 11/8/2013 | $1,094.77 | 4700 Salem Ct, Richton Park | 31-27-303-007-0000 | Chicago Title Land Trust dated Apr. 9, 2013, No. 8002361677 |
| Bill | 0642366 | 11/8/2013 | $18.57 | 15031 Oak, Dolton | 29-10-429-010-0000 | Chicago Title Land Trust dated Apr. 9, 2013, No. 8002361677 |
| Bill | 0643976 | 11/8/2013 | $57.17 | 14329 Yates, Burnham | 29-01-406-017-0000 | American Residential Leasing Co. LLC |
| Bill | 0644845 | 11/8/2013 | $30.20 | 14230 Marquette, Burnham | 30-06-300-056-0000 | Chicago Title Land Trust dated Mar. 14, 2013, No. 8002361345 |
| Bill | 0645036 | 11/8/2013 | $49.93 | 521 157th St, Calumet City | 30-17-124-008-0000 | Chicago Title Land Trust dated Mar. 14, 2013, No. 8002361345 |
| Bill | 0645322 | 11/8/2013 | $36.20 | 19010 Cedar Ave, CCH | 31-03-403-005-0000 | Mack Industries Ltd. |
| Bill | 0645392 | 11/8/2013 | $137.41 | 513 Greenbay, Calumet City | 30-07-407-018-0000 | Chicago Title Land Trust dated Mar. 14, 2013, No. 8002361345 |
| Bill | 0645435 | 11/8/2013 | $46.20 | 18107 Juneway Ct, CCH | 28-34-407-046-0000 | Chicago Title Land Trust dated Apr. 9, 2013, No. 8002361677 |
| Bill | 0645483 | 11/8/2013 | $4.11 | 14230 Marquette, Burnham | 30-06-300-056-0000 | Chicago Title Land Trust dated Mar. 14, 2013, No. 8002361345 |
| Bill | 0645563 | 11/8/2013 | $988.19 | 3511 Bordeaux Ct, Hazel Crest | 28-35-408-102-0000 | Chicago Title Land Trust dated Mar. 14, 2013, No. 8002361345 |
| Bill | 0645648 | 11/8/2013 | $28.19 | 19010 Cedar Ave, CCH | 31-03-403-005-0000 | Mack Industries Ltd. |
| Bill | 0645725 | 11/11/2013 | $13.28 | 15726 Madison, Dolton | 29-13-106-007-0000 | American Residential Leasing Co. LLC |
| Bill | 0645726 | 11/11/2013 | $12.45 | 1105 E. 142nd, Dolton | 29-02-306-039-0000 | American Residential Leasing Co. LLC |
| Bill | 0645727 | 11/11/2013 | $28.83 | 307 Chappel, Calumet City | 29-12-105-043-0000 | American Residential Leasing Co. LLC |
| Credit | CM106094 | 11/11/2013 | -$18.85 | 716 Blackhawk Dr, University Park | 21-14-12-404-008 | American Residential Leasing Co. LLC |
| Bill | 0645967 | 11/11/2013 | $389.89 | 3529 212th Place, Matteson | 31-23-404-009-0000 | Chicago Title Land Trust dated Mar. 14, 2013, No. 8002361345 |
| Bill | 0645656 | 11/11/2013 | $129.50 | 16224 Ellis Ave., SH | 29-23-103-022-0000 | Chicago Title Land Trust dated Apr. 9, 2013, No. 8002361677 |
| Bill | 0645755 | 11/11/2013 | $85.66 | 16224 Ellis Ave., SH | 29-23-103-022-0000 | Chicago Title Land Trust dated Apr. 9, 2013, No. 8002361677 |
| Bill | 0645918 | 11/11/2013 | $15.69 | 525 Gordon, Calumet City | 30-08-303-025-0000 | Chicago Title Land Trust dated Mar. 14, 2013, No. 8002361345 |
| Bill | 0645966 | 11/11/2013 | $41.93 | 716 Blackhawk Dr, University Park | 21-14-12-404-008 | American Residential Leasing Co. LLC |
| Bill | 0646003 | 11/11/2013 | $18.41 | 3511 Bordeaux Ct, Hazel Crest | 28-35-408-102-0000 | Chicago Title Land Trust dated Mar. 14, 2013, No. 8002361345 |
| Bill | 0646071 | 11/11/2013 | $63.21 | 19528 Sycamore, Mokena | 19-09-10-316-010 | Chicago Title Land Trust dated Mar. 14, 2013, No. 8002361345 |
| Bill | 0646075 | 11/11/2013 | $18.64 | 16224 Ellis Ave., SH | 29-23-103-022-0000 | Chicago Title Land Trust dated Apr. 9, 2013, No. 8002361677 |
| Bill | 0645869 | 11/12/2013 | $96.58 | 1832 W 183rd St, Homewood | 29-31-415-006-0000 | American Residential Leasing Co. LLC |
| Bill | 0646212 | 11/12/2013 | $55.55 | 4700 Salem Ct, Richton Park | 31-27-303-007-0000 | Chicago Title Land Trust dated Apr. 9, 2013, No. 8002361677 |
| Bill | 0646224 | 11/12/2013 | $7.95 | 4700 Salem Ct, Richton Park | 31-27-303-007-0000 | Chicago Title Land Trust dated Apr. 9, 2013, No. 8002361677 |
| Bill | 0646226 | 11/12/2013 | $38.02 | 3338 Washington, Lansing | 30-32-117-017-0000 | American Residential Leasing Co. LLC |
| Bill | 0646238 | 11/12/2013 | $63.88 | 270 Madison, Calumet City | 29-12-102-081-0000 | Chicago Title Land Trust dated Apr. 9, 2013, No. 8002361677 |
| Bill | 0646368 | 11/12/2013 | $1,895.11 | 16940 Old Elm Drive, CCH | 28-26-110-050-0000 | Chicago Title Land Trust dated Apr. 9, 2013, No. 8002361677 |

*Ex. B - Invoices*

| Type | Num | Inv. Date | Amount | Address | PIN | Owner on Invoice Date |
|------|-----|-----------|--------|---------|-----|----------------------|
| Credit | CM106041 | 11/12/2013 | -$32.94 | 19010 Cedar Ave, CCH | 31-03-403-005-0000 | Mack Industries Ltd. |
| Bill | 0646677 | 11/13/2013 | $79.40 | 16940 Old Elm Drive, CCH | 28-26-110-050-0000 | Chicago Title Land Trust dated Apr. 9, 2013, No. 8002361677 |
| Bill | 0646484 | 11/13/2013 | $1,066.84 | 15980 Drexel, South Holland | 29-14-306-021-0000 | Mack Investments I LLC |
| Bill | 0646392 | 11/13/2013 | $1,203.78 | 737 E 160th St, South Holland | 29-15-407-066-0000 | Chicago Title Land Trust dated Mar. 14, 2013, No. 8002361345 |
| Bill | 0646918 | 11/14/2013 | $14.45 | Inventory | | Inventory |
| Bill | 0646779 | 11/14/2013 | $76.76 | 737 E 160th St, South Holland | 29-15-407-066-0000 | Mack Investments I LLC |
| Bill | 0646769 | 11/14/2013 | $77.09 | 15980 Drexel, South Holland | 29-14-306-021-0000 | Mack Investments I LLC |
| Bill | 0646944 | 11/14/2013 | $9.61 | 15980 Drexel, South Holland | 29-14-306-021-0000 | Mack Investments I LLC |
| Bill | 0646807 | 11/14/2013 | $33.65 | 1469 Wentworth, Cal City | 30-20-404-044-0000 | Mack Industries Ltd. |
| Bill | 0646804 | 11/14/2013 | $32.82 | 1391 Buffalo Ave, Cal City | 30-19-217-011-0000 | Mack Investments I LLC |
| Bill | 0646746 | 11/14/2013 | $14.98 | 737 E 160th St, South Holland | 29-15-407-066-0000 | Mack Investments I LLC |
| Bill | 0646669 | 11/14/2013 | $56.98 | 737 E 160th St, South Holland | 29-15-407-066-0000 | Mack Investments I LLC |
| Bill | 0645673 | 11/14/2013 | $5.57 | 4700 Salem Ct, Richton Park | 31-27-303-007-0000 | Chicago Title Land Trust dated Apr. 9, 2013, No. 8002361677 |
| Bill | 0640932-1 | 11/14/2013 | $40.09 | 270 Madison, Calumet City | 29-12-102-081-0000 | Chicago Title Land Trust dated Apr. 9, 2013, No. 8002361677 |
| Credit | CM106286 | 11/15/2013 | -$7.54 | 16940 Old Elm Drive, CCH | 28-26-110-050-0000 | Chicago Title Land Trust dated Apr. 9, 2013, No. 8002361677 |
| Credit | CM106193 | 11/15/2013 | -$38.20 | 16940 Old Elm Drive, CCH | 28-26-110-050-0000 | Chicago Title Land Trust dated Apr. 9, 2013, No. 8002361677 |
| Bill | 0646608 | 11/15/2013 | $170.41 | 1002 douglas Ave., Flossmoor | 31-01-411-021-0000 | American Residential Leasing Co. LLC |
| Bill | 0646615 | 11/15/2013 | $1,712.18 | 4932 Lakeshore, Richton Park | 31-33-407-043-0000 | Chicago Title Land Trust dated Apr. 9, 2013, No. 8002361677 |
| Bill | 0646951 | 11/15/2013 | $177.76 | 4932 Lakeshore, Richton Park | 31-33-407-043-0000 | Chicago Title Land Trust dated Apr. 9, 2013, No. 8002361677 |
| Bill | 0647048 | 11/15/2013 | $672.83 | 731 Old Farm, Matteson | 31-17-323-020-0000 | Chicago Title Land Trust dated Mar. 14, 2013, No. 8002361345 |
| Bill | 0647088 | 11/15/2013 | $29.75 | 18761 John Ave, CCH | 31-03-307-009-0000 | Mack Investments I LLC |
| Bill | 0647090 | 11/15/2013 | $46.78 | 17434 Burnham, Lansing | 30-30-409-031-0000 | American Residential Leasing Co. LLC |
| Bill | 0647092 | 11/15/2013 | $123.72 | 270 Madison, Calumet City | 29-12-102-081-0000 | Chicago Title Land Trust dated Apr. 9, 2013, No. 8002361677 |
| Bill | 0647093 | 11/15/2013 | $28.62 | 23 Arrowhead Dr, Thornton | 29-27-404-007-0000 | American Residential Leasing Co. LLC |
| Bill | 0647119 | 11/15/2013 | $100.28 | 16830 S Glen Oak Dr, CCH | 28-26-107-047-0000 | Mack Investments I LLC |
| Bill | 0647120 | 11/15/2013 | $83.70 | 731 Old Farm, Matteson | 31-17-323-020-0000 | Chicago Title Land Trust dated Mar. 14, 2013, No. 8002361345 |
| Bill | 0647125 | 11/15/2013 | $17.01 | 16940 Old Elm Drive, CCH | 28-26-110-050-0000 | Chicago Title Land Trust dated Apr. 9, 2013, No. 8002361677 |
| Bill | 0647214 | 11/15/2013 | $1,644.71 | 602 E 158th St, South Holland | 29-15-203-026-0000 | Chicago Title Land Trust dated Apr. 9, 2013, No. 8002361677 |
| Bill | 0647273 | 11/15/2013 | $96.69 | 3551 W 212nd Pl, Matteson | 31-23-404-004-0000 | American Residential Leasing Co. LLC |
| Bill | 0647274 | 11/15/2013 | $47.25 | 12223 Maple Ave, Blue Is | 24-25-222-008-0000 | Equity Trust Company, Cust. Fbo Farrell Delman IRA |
| Bill | 0647282 | 11/15/2013 | $25.02 | 16937 Old Elm Rd, CCH | 28-26-111-039-0000 | American Residential Leasing Co. LLC |
| Bill | 0647312 | 11/15/2013 | $1,221.34 | 18310 Oakwood, Lansing | 30-31-409-004-0000 | Mack Industries Ltd. |
| Bill | 0647348 | 11/15/2013 | $15.57 | 16940 Old Elm Drive, CCH | 28-26-110-050-0000 | Chicago Title Land Trust dated Apr. 9, 2013, No. 8002361677 |
| Bill | 0645843 | 11/18/2013 | $98.47 | 15444 State St, So Holland | 29-16-205-049-0000 | Chicago Title Land Trust dated Apr. 9, 2013, No. 8002361677 |
| Bill | 0647430 | 11/18/2013 | $96.54 | 18310 Oakwood, Lansing | 30-31-409-004-0000 | Mack Industries Ltd. |
| Bill | 0647446 | 11/18/2013 | $153.71 | 4932 Lakeshore, Richton Park | 31-33-407-043-0000 | Chicago Title Land Trust dated Apr. 9, 2013, No. 8002361677 |
| Bill | 0647611 | 11/18/2013 | $25.91 | 18310 Oakwood, Lansing | 30-31-409-004-0000 | Mack Industries Ltd. |
| Bill | 0647615 | 11/18/2013 | $307.34 | 3436 191st Pl, Lansing | 33-05-311-012-0000 | Martha and Albert Bolke |
| Bill | 0647620 | 11/18/2013 | $259.47 | 3524 190th St., Lansing | 33-05-308-017-0000 | American Residential Leasing Co. LLC |
| Bill | 0647622 | 11/18/2013 | $46.26 | 290 Luella, Calumet City | 29-12-200-033-0000 | Mack Investments I LLC |
| Bill | 0647886 | 11/19/2013 | $65.33 | 126 E Clark, Glenwood | 32-03-322-033-0000 | Chicago Title Land Trust dated Apr. 9, 2013, No. 8002361677 |
| Bill | 0647953 | 11/19/2013 | $1,274.21 | 29 N Oak, Glenwood | 32-03-329-014-0000 | Chicago Title Land Trust dated Mar. 14, 2013, No. 8002361345 |
| Credit | CM106245 | 11/19/2013 | -$14.45 | Inventory | | Inventory |
| Credit | CM106251 | 11/19/2013 | -$59.34 | 15980 Drexel, South Holland | 29-14-306-021-0000 | Mack Investments I LLC |
| Bill | 0648192 | 11/20/2013 | $672.17 | 18812 Cypress Ave, CCH | 31-03-417-003-0000 | Chicago Title Land Trust dated Mar. 14, 2013, No. 8002361345 |
| Bill | 0643811-1 | 11/20/2013 | $19.49 | 9535 Utica, Evergreen Park | 24-12-103-006-0000 | Chicago Title Land Trust dated Apr. 9, 2013, No. 8002361677 |
| Bill | 0646779-1 | 11/20/2013 | $31.15 | 737 E 160th St, South Holland | 29-15-407-066-0000 | Mack Investments I LLC |

*Ex. B - Invoices*

| Type | Num | Inv. Date | Amount | Address | PIN | Owner on Invoice Date |
|------|-----|-----------|--------|---------|-----|------------------------|
| Bill | 0647857 | 11/20/2013 | $336.79 | 9736 Nashville, Oak Lawn | 24-07-211-055-0000 | Chicago Title Land Trust dated Apr. 9, 2013, No. 8002361677 |
| Bill | 0648083 | 11/20/2013 | $60.46 | 4932 Lakeshore, Richton Park | 31-33-407-043-0000 | Chicago Title Land Trust dated Apr. 9, 2013, No. 8002361677 |
| Bill | 0648088 | 11/20/2013 | $112.26 | 9736 Nashville, Oak Lawn | 24-07-211-055-0000 | Chicago Title Land Trust dated Apr. 9, 2013, No. 8002361677 |
| Bill | 0648121 | 11/20/2013 | $47.78 | 18761 John Ave, CCH | 31-03-307-009-0000 | Mack Investments I LLC |
| Bill | 0648167 | 11/20/2013 | $1,144.12 | 17241 S Langley, SH | 29-27-212-025-0000 | Chicago Title Land Trust dated Mar. 14, 2013, No. 8002361345 |
| Bill | 0648176 | 11/20/2013 | $247.70 | 17241 S Langley, SH | 29-27-212-025-0000 | Chicago Title Land Trust dated Mar. 14, 2013, No. 8002361345 |
| Bill | 0648200 | 11/20/2013 | $233.11 | 15444 State St, So Holland | 29-16-205-049-0000 | Chicago Title Land Trust dated Apr. 9, 2013, No. 8002361677 |
| Bill | 0648282 | 11/20/2013 | $23.76 | 9736 Nashville, Oak Lawn | 24-07-211-055-0000 | Chicago Title Land Trust dated Apr. 9, 2013, No. 8002361677 |
| Bill | 0647267 | 11/20/2013 | $4.00 | 16830 S Glen Oak Dr, CCH | 28-26-107-047-0000 | Mack Investments I LLC |
| Bill | 0647953-1 | 11/20/2013 | $8.07 | 29 N Oak, Glenwood | 32-03-329-014-0000 | Chicago Title Land Trust dated Mar. 14, 2013, No. 8002361345 |
| Bill | 0648350 | 11/20/2013 | $6.35 | 16940 Old Elm Drive, CCH | 28-26-110-050-0000 | Chicago Title Land Trust dated Apr. 9, 2013, No. 8002361677 |
| Bill | 0636899-1 | 11/21/2013 | $16.70 | 3743 167th Place, Country Club Hills | 28-26-105-036-0000 | Mack Investments I LLC |
| Bill | 0648192-1 | 11/21/2013 | $14.32 | 18812 Cypress Ave, CCH | 31-03-417-003-0000 | Chicago Title Land Trust dated Mar. 14, 2013, No. 8002361345 |
| Bill | 0648227 | 11/21/2013 | $36.94 | 731 Old Farm, Matteson | 31-17-323-020-0000 | Chicago Title Land Trust dated Mar. 14, 2013, No. 8002361345 |
| Bill | 0648369 | 11/21/2013 | $9.73 | 212 143rd, Dolton | 29-03-319-019-0000 | Chicago Title Land Trust dated Apr. 9, 2013, No. 8002361677 |
| Bill | 0648393 | 11/21/2013 | $16.42 | 29 N Oak, Glenwood | 32-03-329-014-0000 | Chicago Title Land Trust dated Mar. 14, 2013, No. 8002361345 |
| Bill | 0648493 | 11/21/2013 | $86.75 | 13839 LeClaire Ave, Crestwood | 28-04-207-008-0000 | Chicago Title Land Trust dated Apr. 9, 2013, No. 8002361677 |
| Bill | 0648515 | 11/21/2013 | $172.96 | 15444 State St, So Holland | 29-16-205-049-0000 | Chicago Title Land Trust dated Apr. 9, 2013, No. 8002361677 |
| Bill | 0648433 | 11/21/2013 | $179.34 | 17313 Kedzie, HC | 28-25-316-007-0000 | American Residential Leasing Co. LLC |
| Bill | 0648578 | 11/21/2013 | $33.36 | 3312 Hickory, Hazel Crest | 28-26-402-028-0000 | American Residential Leasing Co. LLC |
| Bill | 0648580 | 11/21/2013 | $33.36 | 3614 Covertry, Hazel Crest | 28-26-310-040-0000 | American Residential Leasing Co. LLC |
| Credit | CM106570 | 11/21/2013 | -$24.13 | 731 Old Farm, Matteson | 31-17-323-020-0000 | Chicago Title Land Trust dated Mar. 14, 2013, No. 8002361345 |
| Credit | CM106577 | 11/21/2013 | -$4.95 | 18310 Oakwood, Lansing | 30-31-409-004-0000 | Mack Industries Ltd. |
| Bill | 0648419 | 11/22/2013 | $49.22 | 212 143rd, Dolton | 29-03-319-019-0000 | Chicago Title Land Trust dated Apr. 9, 2013, No. 8002361677 |
| Bill | 0648465 | 11/22/2013 | $1,073.09 | 1295 Mackinaw, Cal City | 30-19-207-043-0000 | Chicago Title Land Trust dated Apr. 9, 2013, No. 8002361677 |
| Bill | 0648471 | 11/22/2013 | $124.06 | 635 Gordon, Calumet City | 30-08-326-001-0000 | American Residential Leasing Co. LLC |
| Bill | 0648491 | 11/22/2013 | $1,462.95 | 17871 Anthony Ave, CCH | 28-34-106-014-0000 | Chicago Title Land Trust dated Mar. 14, 2013, No. 8002361345 |
| Bill | 0648513 | 11/22/2013 | $4.36 | 15318 Dorchester, Dolton | 29-11-429-038-0000 | Mack Investments I LLC |
| Bill | 0648613 | 11/22/2013 | $352.36 | 4932 Lakeshore, Richton Park | 31-33-407-043-0000 | Chicago Title Land Trust dated Apr. 9, 2013, No. 8002361677 |
| Bill | 0648751 | 11/22/2013 | $53.81 | 3312 Hickory, Hazel Crest | 28-26-402-028-0000 | American Residential Leasing Co. LLC |
| Bill | 0648801 | 11/22/2013 | $23.44 | 18812 Cypress Ave, CCH | 31-03-417-003-0000 | Chicago Title Land Trust dated Mar. 14, 2013, No. 8002361345 |
| Bill | 0649153 | 11/25/2013 | $103.67 | 327 Royal Oaks Dr, Steger | 32-35-304-004-0000 | Mack Industries Ltd. |
| Bill | 0649128 | 11/25/2013 | $1,242.43 | 955 E 161st St, South Holland | 29-14-311-032-0000 | Mack Investments I LLC |
| Bill | 0648811 | 11/25/2013 | $1,520.60 | 654 Forsythe, Calumet City | 30-08-414-023-0000 | Mack Industries Ltd. |
| Bill | 0649011 | 11/25/2013 | $973.90 | 17006 Central Park Ave, HC | 28-26-122-009-0000 | Mack Investments I LLC |
| Bill | 0649024 | 11/25/2013 | $903.06 | 17112 Elm St, HC | 28-26-404-026-0000 | Mack Investments I LLC |
| Bill | 0649053 | 11/25/2013 | $79.47 | 17871 Anthony Ave, CCH | 28-34-106-014-0000 | Chicago Title Land Trust dated Mar. 14, 2013, No. 8002361345 |
| Bill | 0649150 | 11/25/2013 | $6.89 | 20600 Bensley Ave, Lynwood | 32-13-401-074-0000 | Mack Industries Ltd. |
| Bill | 0649151 | 11/25/2013 | $29.10 | 2010 Warren Blvd, Chicago | 17-07-327-036-0000 | Mack Industries Ltd. |
| Bill | 0649152 | 11/25/2013 | $29.10 | 17204 Bernadine St, Lansing | 30-29-126-012-0000 | Mack Investments I LLC |
| Bill | 0649347 | 11/25/2013 | $22.79 | 12631 S Page, Cal Pk | 25-30-424-009-0000 | American Residential Leasing Co. LLC |
| Credit | CM106630 | 11/25/2013 | -$27.42 | 731 Old Farm, Matteson | 31-17-323-020-0000 | Chicago Title Land Trust dated Mar. 14, 2013, No. 8002361345 |
| Credit | CM106637 | 11/25/2013 | -$72.98 | 13839 LeClaire Ave, Crestwood | 28-04-207-008-0000 | Chicago Title Land Trust dated Apr. 9, 2013, No. 8002361677 |
| Bill | 0649502 | 11/26/2013 | $893.33 | 13724 Cedarbend, Homer | 16-05-10-208-009 | Mack Industries Ltd. |
| Bill | 0649533 | 11/26/2013 | $115.40 | Inventory | | Inventory |
| Bill | 0648709 | 11/26/2013 | $82.10 | 7 Cottage Rowe, Midlothian | 28-04-302-008-0000 | Mack Industries Ltd. |
| Bill | 0649306 | 11/26/2013 | $248.01 | 17112 Elm St, HC | 28-26-404-026-0000 | Mack Investments I LLC |

*Ex. B - Invoices*

| Type | Num | Inv. Date | Amount | Address | PIN | Owner on Invoice Date |
|------|-----|-----------|--------|---------|-----|------------------------|
| Bill | 0649380 | 11/26/2013 | $55.66 | 17006 Central Park Ave, HC | 28-26-122-009-0000 | Mack Investments I LLC |
| Bill | 0649400 | 11/26/2013 | $291.49 | 654 Forsythe, Calumet City | 30-08-414-023-0000 | Mack Industries Ltd. |
| Bill | 0649548 | 11/26/2013 | $961.22 | 20306 Fairfield, Oly Fields | 31-14-401-018-0000 | Chicago Title Land Trust dated Apr. 9, 2013, No. 8002361677 |
| Bill | 0649583 | 11/26/2013 | $49.00 | 654 Forsythe, Calumet City | 30-08-414-023-0000 | Mack Industries Ltd. |
| Credit | CM106632 | 11/26/2013 | -$5.56 | 17820 Baker, CCH | 28-34-106-019-0000 | Neil Stevens |
| Bill | 0648613-1 | 11/26/2013 | $98.43 | 4932 Lakeshore, Richton Park | 31-33-407-043-0000 | Chicago Title Land Trust dated Apr. 9, 2013, No. 8002361677 |
| Bill | 0649758 | 11/27/2013 | $13.50 | 13724 Cedarbend, Homer | 16-05-10-208-009 | Mack Industries Ltd. |
| Bill | 0649176 | 11/27/2013 | $7.60 | 4351 Scott, Oak Forest | 28-22-414-001-0000 | Cerberus SFR Holdings |
| Bill | 0649497 | 11/27/2013 | $19.39 | 15444 State St, So Holland | 29-16-205-049-0000 | Chicago Title Land Trust dated Apr. 9, 2013, No. 8002361677 |
| Bill | 0649613 | 11/27/2013 | $1,488.02 | 8202 Lamon, Burbank | 19-33-201-015-0000 | Chicago Title Land Trust dated Apr. 9, 2013, No. 8002361677 |
| Bill | 0649712 | 11/27/2013 | $4.14 | 955 E 161st St, South Holland | 29-14-311-032-0000 | Mack Investments I LLC |
| Bill | 0649723 | 11/27/2013 | $124.47 | 17112 Elm St, HC | 28-26-404-026-0000 | Mack Investments I LLC |
| Bill | 0649755 | 11/27/2013 | $28.28 | 8202 Lamon, Burbank | 19-33-201-015-0000 | Chicago Title Land Trust dated Apr. 9, 2013, No. 8002361677 |
| Bill | 0649966 | 11/27/2013 | $352.64 | 20306 Fairfield, Oly Fields | 31-14-401-018-0000 | Chicago Title Land Trust dated Apr. 9, 2013, No. 8002361677 |
| Credit | CM104485 | 11/27/2013 | -$54.87 | 21301 Jeffrey Dr, Matteson | 31-23-321-001-0000 | Chicago Title Land Trust dated Apr. 9, 2013, No. 8002361677 |
| Credit | CM104830 | 11/27/2013 | -$56.49 | 228 E 140th Pl, Dolton | 29-03-112-008-0000 | Chicago Title Land Trust dated Apr. 9, 2013, No. 8002361677 |
| Credit | CM105000 | 11/27/2013 | -$37.07 | 17839 Chicago Ave, Lansing | 30-31-204-049-0000 | Phillip and Penelope Comeau |
| Credit | CM105732 | 11/27/2013 | -$10.22 | 14243 Ingleside, Dolton | 29-02-303-020-0000 | American Residential Leasing Co. LLC |
| Credit | CM106754-2 | 11/27/2013 | -$25.31 | 14627 Avalon, Dolton | 29-11-201-040-0000 | American Residential Leasing Co. LLC |
| Credit | CM106754-1 | 11/27/2013 | -$12.56 | 3658 177th St, Lansing | 30-29-401-104-0000 | American Residential Leasing Co. LLC |
| Bill | WI010181 | 11/27/2013 | $49,387.22 | Inventory | | Inventory |
| Bill | 0650176 | 11/29/2013 | $72.98 | 654 Forsythe, Calumet City | 30-08-414-023-0000 | Mack Industries Ltd. |
| Credit | CM106861 | 11/29/2013 | -$58.74 | 20306 Fairfield, Oly Fields | 31-14-401-018-0000 | Chicago Title Land Trust dated Apr. 9, 2013, No. 8002361677 |
| Bill | 0650035 | 11/29/2013 | $31.89 | 654 Forsythe, Calumet City | 30-08-414-023-0000 | Mack Industries Ltd. |
| Bill | 0650172 | 11/29/2013 | $109.42 | 654 Forsythe, Calumet City | 30-08-414-023-0000 | Mack Industries Ltd. |
| Bill | 0650457 | 12/2/2013 | $179.34 | 3840 W 176th Pl, Country Club Hills | 28-35-103-043-0000 | Gordon George Knipe |
| Credit | CM106944 | 12/2/2013 | -$40.00 | 15444 State St, So Holland | 29-16-205-049-0000 | Chicago Title Land Trust dated Apr. 9, 2013, No. 8002361677 |
| Bill | 0647591 | 12/2/2013 | $290.10 | 2640 1st Private Rd, Flossmoor | 31-12-401-004-0000 | Mack Industries Ltd. |
| Credit | CM106766 | 12/2/2013 | -$115.40 | 17871 Anthony Ave, CCH | 28-34-106-014-0000 | Chicago Title Land Trust dated Mar. 14, 2013, No. 8002361345 |
| Bill | 0650387 | 12/3/2013 | $11.67 | 3312 Hickory, Hazel Crest | 28-26-402-028-0000 | American Residential Leasing Co. LLC |
| Bill | 0650650 | 12/3/2013 | $41.67 | 5304 Imperial, Richton Park | 31-33-102-007-0000 | American Residential Leasing Co. LLC |
| Bill | 0650740 | 12/3/2013 | $30.26 | 20306 Fairfield, Oly Fields | 31-14-401-018-0000 | Chicago Title Land Trust dated Apr. 9, 2013, No. 8002361677 |
| Bill | 0650814 | 12/3/2013 | $2.27 | Mack Investments I LLC | | Mack Investments I LLC |
| Bill | 0650815 | 12/3/2013 | $87.53 | 16544 Prairie Ave | 29-22-111-002-0000 | American Residential Leasing Co. LLC |
| Bill | 0650862 | 12/3/2013 | $68.03 | Mack Investments I LLC | | Mack Investments I LLC |
| Bill | 0651008 | 12/4/2013 | $214.59 | 14733 Kimbark, Dolton | 29-11-211-011-0000 | American Residential Leasing Co. LLC |
| Credit | CM106960 | 12/4/2013 | -$179.34 | 3840 W 176th Pl, Country Club Hills | 28-35-103-043-0000 | Gordon George Knipe |
| Credit | CM107015 | 12/4/2013 | -$5.97 | 20306 Fairfield, Oly Fields | 31-14-401-018-0000 | Chicago Title Land Trust dated Apr. 9, 2013, No. 8002361677 |
| Bill | 0648200-1 | 12/4/2013 | $10.90 | 15444 State St, So Holland | 29-16-205-049-0000 | Chicago Title Land Trust dated Apr. 9, 2013, No. 8002361677 |
| Bill | 0651063 | 12/4/2013 | $94.31 | 14340 Kenwood, Dolton | 29-02-410-028-0000 | Chicago Title Land Trust dated Apr. 9, 2013, No. 8002361677 |
| Bill | 0651064 | 12/4/2013 | $17.65 | 290 Luella, Dolton | 29-12-200-033-0000 | Mack Investments I LLC |
| Bill | 0650821 | 12/5/2013 | $451.39 | 11-13 W 144th St,Riverdale | 29-04-411-033-0000 | Mack Industries Ltd. |
| Bill | 0648491-1 | 12/5/2013 | $48.02 | 17871 Anthony Ave, CCH | 28-34-106-014-0000 | Chicago Title Land Trust dated Mar. 14, 2013, No. 8002361345 |
| Bill | 0651252 | 12/5/2013 | $550.92 | 18400 Chicago, Lansing | 30-31-419-013-0000 | Chicago Title Land Trust dated Apr. 9, 2013, No. 8002361677 |
| Bill | 0651253 | 12/5/2013 | $29.06 | 635 Gordon, Calumet City | 30-08-326-001-0000 | American Residential Leasing Co. LLC |
| Bill | 0651257 | 12/5/2013 | $29.06 | 363 Calhoun, Calumet City | 29-12-214-014-0000 | American Residential Leasing Co. LLC |
| Bill | 0651480 | 12/5/2013 | $680.23 | 18400 Chicago, Lansing | 30-31-419-013-0000 | Chicago Title Land Trust dated Apr. 9, 2013, No. 8002361677 |

*Ex. B - Invoices*

| Type | Num | Inv. Date | Amount | Address | PIN | Owner on Invoice Date |
|------|-----|-----------|--------|---------|-----|----------------------|
| Bill | 0651346 | 12/6/2013 | $1,833.07 | 18240 Grant St, Lansing | 30-32-303-020-0000 | Chicago Title Land Trust dated Apr. 9, 2013, No. 8002361677 |
| Bill | 0651267 | 12/6/2013 | $917.76 | 490 Bensley, Calumet City | 29-12-404-022-0000 | Chicago Title Land Trust dated Mar. 14, 2013, No. 8002361345 |
| Bill | 0651558 | 12/6/2013 | $35.99 | 3840 W 176th Pl, Country Club Hills | 28-35-103-043-0000 | Gordon George Knipe |
| Bill | 0651562 | 12/6/2013 | $109.56 | 1287 Arthur, Cal City | 30-19-221-018-0000 | Chicago Title Land Trust dated Mar. 14, 2013, No. 8002361345 |
| Bill | 0651563 | 12/6/2013 | $719.48 | 3661 178th St, Lansing | 30-32-200-078-0000 | Mack Industries Ltd. |
| Bill | 0651568 | 12/6/2013 | $11.30 | 451 Hirsch Ave, Calumet City | 30-08-109-054-0000 | Chicago Title Land Trust dated Mar. 14, 2013, No. 8002361345 |
| Bill | 0651569 | 12/6/2013 | $115.64 | 297 Stoney Island, Calumet City | 29-12-108-102-0000 | Mack Industries Ltd. |
| Bill | 0651571 | 12/6/2013 | $11.65 | 228 E 140th Pl, Dolton | 29-03-112-008-0000 | Chicago Title Land Trust dated Apr. 9, 2013, No. 8002361677 |
| Bill | 0651703 | 12/6/2013 | $43.17 | 490 Bensley, Calumet City | 29-12-404-022-0000 | Chicago Title Land Trust dated Mar. 14, 2013, No. 8002361345 |
| Bill | 0651753 | 12/6/2013 | $5.61 | 3661 178th St, Lansing | 30-32-200-078-0000 | Mack Industries Ltd. |
| Bill | 0651766 | 12/6/2013 | $111.23 | 327 Royal Oaks Dr, Steger | 32-35-304-004-0000 | Mack Industries Ltd. |
| Bill | 0652087 | 12/9/2013 | $11.51 | 18400 Chicago, Lansing | 30-31-419-013-0000 | Chicago Title Land Trust dated Apr. 9, 2013, No. 8002361677 |
| Bill | 0650954 | 12/9/2013 | $88.01 | 224 E 142nd Pl | 29-03-300-059-0000 | American Residential Leasing Co. LLC |
| Bill | 0651781 | 12/9/2013 | $15.12 | 224 E 142nd Pl | 29-03-300-059-0000 | American Residential Leasing Co. LLC |
| Bill | 0651888 | 12/9/2013 | $30.78 | 18400 Chicago, Lansing | 30-31-419-013-0000 | Chicago Title Land Trust dated Apr. 9, 2013, No. 8002361677 |
| Bill | 0651952 | 12/9/2013 | $25.08 | 610 Bensley, Calumet City | 29-12-420-029-0000 | Hai Wei |
| Bill | 0651954 | 12/9/2013 | $27.88 | 376 Luella, Calumet City | 29-12-216-026-0000 | Mack Industries Ltd. |
| Bill | 0652069 | 12/9/2013 | $16.34 | 3661 178th St, Lansing | 30-32-200-078-0000 | Mack Industries Ltd. |
| Bill | 0652211 | 12/9/2013 | $229.49 | 327 Royal Oaks Dr, Steger | 32-35-304-004-0000 | Mack Industries Ltd. |
| Bill | 0652439 | 12/10/2013 | $369.55 | 11-13 W 144th St,Riverdale | 29-04-411-033-0000 | Mack Industries Ltd. |
| Bill | 0652100 | 12/10/2013 | $105.62 | 490 Bensley, Calumet City | 29-12-404-022-0000 | Chicago Title Land Trust dated Mar. 14, 2013, No. 8002361345 |
| Bill | 0652233 | 12/10/2013 | $182.90 | 18240 Grant St, Lansing | 30-32-303-020-0000 | Chicago Title Land Trust dated Apr. 9, 2013, No. 8002361677 |
| Bill | 0652246 | 12/10/2013 | $11.90 | 18400 Chicago, Lansing | 30-31-419-013-0000 | Chicago Title Land Trust dated Apr. 9, 2013, No. 8002361677 |
| Bill | 0652335 | 12/10/2013 | $39.54 | 290 Luella, Calumet City | 29-12-200-033-0000 | Mack Investments I LLC |
| Bill | WI010422 | 12/10/2013 | $767.16 | 3118 W 183rd St, Homewood | 28-36-304-043-0000 | Chicago Title Land Trust dated Mar. 14, 2013, No. 8002361345 |
| Bill | WI010424 | 12/10/2013 | $634.75 | 18649 Chestnut, CCH | 31-03-207-007-0000 | Chicago Title Land Trust dated Apr. 9, 2013, No. 8002361677 |
| Bill | 0652162 | 12/11/2013 | $282.02 | 3664 Adams St, Lansing | 30-32-202-040-0000 | Chicago Title Land Trust dated Apr. 9, 2013, No. 8002361677 |
| Bill | 0652424 | 12/11/2013 | $82.43 | 18521 Ridgewood, Lansing | 30-31-427-032-0000 | American Residential Leasing Co. LLC |
| Bill | 0652518 | 12/11/2013 | $77.76 | 18240 Grant St, Lansing | 30-32-303-020-0000 | Chicago Title Land Trust dated Apr. 9, 2013, No. 8002361677 |
| Bill | 0652566 | 12/11/2013 | $5.80 | 11-13 W 144th St,Riverdale | 29-04-411-033-0000 | Mack Industries Ltd. |
| Bill | 0652627 | 12/11/2013 | $202.96 | 3118 W 183rd St, Homewood | 28-36-304-043-0000 | Chicago Title Land Trust dated Mar. 14, 2013, No. 8002361345 |
| Bill | 0652641 | 12/11/2013 | $68.09 | 8202 Lamon, Burbank | 19-33-201-015-0000 | Mack Investments I LLC |
| Bill | 0652730 | 12/11/2013 | $41.54 | 2010 Warren Blvd, Chicago | 17-07-327-036-0000 | Mack Industries Ltd. |
| Bill | 0652159 | 12/11/2013 | $63.73 | 17903 Lorenz Ave, Lansing | 30-31-213-001-0000 | American Residential Leasing Co. LLC |
| Credit | CM107272 | 12/12/2013 | -$16.59 | 490 Bensley, Calumet City | 29-12-404-022-0000 | Chicago Title Land Trust dated Mar. 14, 2013, No. 8002361345 |
| Credit | CM107351 | 12/12/2013 | -$28.47 | 18240 Grant St, Lansing | 30-32-303-020-0000 | Chicago Title Land Trust dated Apr. 9, 2013, No. 8002361677 |
| Credit | CM107442 | 12/12/2013 | -$50.34 | 18400 Chicago, Lansing | 30-31-419-013-0000 | Chicago Title Land Trust dated Apr. 9, 2013, No. 8002361677 |
| Credit | CM107444 | 12/12/2013 | -$6.94 | 18400 Chicago, Lansing | 30-31-419-013-0000 | Chicago Title Land Trust dated Apr. 9, 2013, No. 8002361677 |
| Credit | CM107274 | 12/12/2013 | -$15.43 | 18400 Chicago, Lansing | 30-31-419-013-0000 | Chicago Title Land Trust dated Apr. 9, 2013, No. 8002361677 |
| Bill | 0653180 | 12/13/2013 | $72.88 | 14915 Riverside, So Holland | 29-09-318-001-0000 | C&M Southwest, LLC |
| Bill | 0653181 | 12/13/2013 | $25.27 | 18240 Grant St, Lansing | 30-32-303-020-0000 | Chicago Title Land Trust dated Apr. 9, 2013, No. 8002361677 |
| Bill | 0653185 | 12/13/2013 | $9.28 | 14108 Wabash, Riverdale | 29-04-232-019-0000 | American Residential Leasing Co. LLC |
| Bill | 0653188 | 12/13/2013 | $29.10 | 2008 Warren Blvd, Chicago | 17-07-327-037-0000 | Mack Industries Ltd. |
| Bill | 0653466 | 12/13/2013 | $175.00 | 290 Luella, Calumet City | 29-12-200-033-0000 | Mack Investments I LLC |
| Bill | 0653501 | 12/14/2013 | $498.21 | SCOTT FRIDYCH | | SCOTT FRIDYCH |
| Credit | CM107429 | 12/16/2013 | -$136.98 | 3664 Adams St, Lansing | 30-32-202-040-0000 | Chicago Title Land Trust dated Apr. 9, 2013, No. 8002361677 |
| Bill | 0649386 | 12/16/2013 | $67.43 | 17006 Central Park Ave, HC | 28-26-122-009-0000 | Mack Investments I LLC |

*Ex. B - Invoices*

| Type | Num | Inv. Date | Amount | Address | PIN | Owner on Invoice Date |
|------|-----|-----------|--------|---------|-----|----------------------|
| Bill | 0653305 | 12/16/2013 | $89.92 | 3668 Adams, Lansing | 30-32-202-041-0000 | American Residential Leasing Co. LLC |
| Bill | 0653733 | 12/16/2013 | $84.47 | 14829 Evers, Dolton | 29-10-220-013-0000 | Chicago Title Land Trust dated Apr. 9, 2013, No. 8002361345 |
| Bill | 0653791 | 12/16/2013 | $56.32 | 18826 Queens Rd, Homewood | 32-05-405-011-0000 | Chicago Title Land Trust dated Mar. 14, 2013, No. 8002361345 |
| Bill | WI010422-1 | 12/16/2013 | $14.32 | 3118 W 183rd St, Homewood | 28-36-304-043-0000 | Chicago Title Land Trust dated Mar. 14, 2013, No. 8002361345 |
| Bill | WI010526 | 12/16/2013 | $911.72 | 18826 Queens Rd, Homewood | 32-05-405-011-0000 | Chicago Title Land Trust dated Mar. 14, 2013, No. 8002361677 |
| Bill | 0654003 | 12/17/2013 | $549.96 | 623 E 162nd Place, South Holland | 29-22-202-003-0000 | Chicago Title Land Trust dated Mar. 14, 2013, No. 8002361345 |
| Bill | 0653959 | 12/17/2013 | $851.76 | 2932 188th Place, Lansing | 33-06-208-007-0000 | Mack Industries Ltd. |
| Bill | 0653909 | 12/17/2013 | $38.67 | 490 Bensley, Calumet City | 29-12-404-022-0000 | Chicago Title Land Trust dated Mar. 14, 2013, No. 8002361345 |
| Bill | 0653910 | 12/17/2013 | $154.42 | 8202 Lamon, Burbank | 19-33-201-015-0000 | Mack Investments I LLC |
| Credit | CM107554 | 12/18/2013 | -$179.34 | 17313 Kedzie, HC | 28-25-316-007-0000 | American Residential Leasing Co. LLC |
| Bill | 0654438 | 12/18/2013 | $705.21 | 17710 Arlington Dr, CCH | 28-35-107-005-0000 | Chicago Title Land Trust dated Mar. 14, 2013, No. 8002361345 |
| Bill | 0654316 | 12/18/2013 | $119.30 | 2932 188th Place, Lansing | 33-06-208-007-0000 | Mack Industries Ltd. |
| Bill | 0654225 | 12/18/2013 | $125.74 | 228 E 140th Pl, Dolton | 29-03-112-008-0000 | Chicago Title Land Trust dated Apr. 9, 2013, No. 8002361677 |
| Bill | 0654310 | 12/18/2013 | $98.52 | 11-13 W 144th St,Riverdale | 29-04-411-033-0000 | Mack Industries Ltd. |
| Credit | CM107596 | 12/19/2013 | -$89.92 | 3668 Adams, Lansing | 30-32-202-041-0000 | American Residential Leasing Co. LLC |
| Bill | 0652434 | 12/19/2013 | $309.53 | 17871 Anthony Ave, CCH | 28-34-106-014-0000 | Chicago Title Land Trust dated Mar. 14, 2013, No. 8002361345 |
| Bill | 0652445 | 12/19/2013 | $369.55 | 11 W 144TH. Riverdale | 29-04-411-033-0000 | Mack Industries Ltd. |
| Bill | 0654542 | 12/19/2013 | $10.27 | 2932 188th Place, Lansing | 33-06-208-007-0000 | Mack Industries Ltd. |
| Bill | 0654543 | 12/19/2013 | $9.73 | Inventory | | Inventory |
| Bill | 0654566 | 12/19/2013 | $99.77 | 16615 Dobson Ave, SH | 29-23-307-012-0000 | Eduardo and Elizabeth Lopez, Trustee... |
| Bill | 0654598 | 12/19/2013 | $72.38 | 228 E 140th Pl, Dolton | 29-03-112-008-0000 | Chicago Title Land Trust dated Apr. 9, 2013, No. 8002361677 |
| Bill | 0654601 | 12/19/2013 | $24.56 | 1213 Clinton Ave, Berwyn | 16-19-105-011-0000 | Mack Industries Ltd. |
| Bill | 0654602 | 12/19/2013 | $24.56 | 4124 Indian Hill, Country Club Hills | 28-27-409-041-0000 | Chicago Title Land Trust dated Mar. 14, 2013, No. 8002361345 |
| Bill | 0654624 | 12/19/2013 | $105.68 | 11319 S Sawyer, Chg | 24-23-212-016-0000 | Mack Industries Ltd. |
| Bill | 0654796 | 12/19/2013 | $62.49 | 1001 Purdue Lane, Matteson | 31-21-106-024-0000 | American Residential Leasing Co. LLC |
| Bill | 0654698 | 12/20/2013 | $1,479.47 | 18900 Oakwood, CCH | 31-03-410-043-0000 | Chicago Title Land Trust dated Mar. 14, 2013, No. 8002361345 |
| Bill | 0654831 | 12/20/2013 | $86.52 | 8202 Lamon, Burbank | 19-33-201-015-0000 | Mack Investments I LLC |
| Bill | 0654874 | 12/20/2013 | $13.49 | 13839 LeClaire Ave, Crestwood | 28-04-207-008-0000 | Chicago Title Land Trust dated Apr. 9, 2013, No. 8002361677 |
| Bill | 0654879 | 12/20/2013 | $16.71 | 7 Cottage Rowe, Midlothian | 28-04-302-008-0000 | Mack Industries Ltd. |
| Bill | 0654916 | 12/20/2013 | $22.23 | 270 Madison, Calumet City | 29-12-102-081-0000 | Chicago Title Land Trust dated Apr. 9, 2013, No. 8002361677 |
| Bill | 0654968 | 12/20/2013 | $39.48 | 228 E 140th Pl, Dolton | 29-03-112-008-0000 | Chicago Title Land Trust dated Apr. 9, 2013, No. 8002361677 |
| Bill | 0654979 | 12/20/2013 | $219.53 | 7 Cottage Rowe, Midlothian | 28-04-302-008-0000 | Mack Industries Ltd. |
| Bill | 0655053 | 12/20/2013 | $30.84 | 4124 Indian Hill, Country Club Hills | 28-27-409-041-0000 | Chicago Title Land Trust dated Mar. 14, 2013, No. 8002361345 |
| Bill | 0655285 | 12/23/2013 | $28.80 | 15231 Sunset Drive, Dolton | 29-11-428-008-0000 | Chicago Title Land Trust dated Apr. 9, 2013, No. 8002361677 |
| Bill | 0655287 | 12/23/2013 | $53.39 | 18521 Ridgewood, Lansing | 30-31-427-032-0000 | American Residential Leasing Co. LLC |
| Bill | W1010624 | 12/23/2013 | $792.90 | 8610 S Lavergne, Burbank | 19-33-405-023-0000 | Mack Investments I LLC |
| Bill | W1010625 | 12/23/2013 | $1,217.64 | 17658 Lincoln Ave, Homewd | 28-36-205-020-0000 | Chicago Title Land Trust dated Mar. 14, 2013, No. 8002361345 |
| Credit | CM107748 | 12/23/2013 | -$9.73 | Inventory | | Inventory |
| Credit | CM107892 | 12/23/2013 | -$85.37 | 8202 Lamon, Burbank | 19-33-201-015-0000 | Mack Investments I LLC |
| Credit | CM107916 | 12/23/2013 | -$29.10 | Inventory | | Inventory |
| Bill | 0655377 | 12/24/2013 | $49.60 | 22600 Pleasant Dr, Richton Park | 31-33-205-020-0000 | Mack Investments I LLC |
| Bill | 0655380 | 12/24/2013 | $44.87 | 2732 174th St., Hazel Crest | 28-25-410-013-0000 | American Residential Leasing Co. LLC |
| Bill | 0655384 | 12/24/2013 | $41.23 | 4700 Salem Ct, Richton Park | 31-27-303-007-0000 | Mack Investments I LLC |
| Bill | WI010623 | 12/24/2013 | $86.57 | 18900 Oakwood, CCH | 31-03-410-043-0000 | Chicago Title Land Trust dated Mar. 14, 2013, No. 8002361345 |
| Bill | 0655575 | 12/26/2013 | $259.01 | 290 Luella, Calumet City | 29-12-200-033-0000 | Mack Industries Ltd. |
| Bill | WI010641 | 12/26/2013 | $908.01 | 4055 149th St, Midlothian | 28-10-413-045-0000 | Chicago Title Land Trust dated Mar. 14, 2013, No. 8002361345 |
| Bill | WI010526-1 | 12/26/2013 | $35.40 | 18826 Queens Rd, Homewood | 32-05-405-011-0000 | Chicago Title Land Trust dated Apr. 9, 2013, No. 8002361677 |

*Ex. B - Invoices*

| Type | Num | Inv. Date | Amount | Address | PIN | Owner on Invoice Date |
|------|-----|-----------|--------|---------|-----|------------------------|
| Bill | 0655443 | 12/26/2013 | $7.44 | 18016 Commercial, Lansing | 30-31-116-058-0000 | American Residential Leasing Co. LLC |
| Bill | 0655495 | 12/26/2013 | $70.78 | 2732 174th St., Hazel Crest | 28-25-410-013-0000 | American Residential Leasing Co. LLC |
| Bill | 0655496 | 12/26/2013 | $104.70 | 709 E 155th Pl, South Holland | 29-15-216-001-0000 | American Residential Leasing Co. LLC |
| Bill | 0652162-1 | 12/26/2013 | $29.24 | 3664 Adams St, Lansing | 30-32-202-040-0000 | Chicago Title Land Trust dated Apr. 9, 2013, No. 8002361677 |
| Bill | 0655707 | 12/27/2013 | $44.59 | 1213 Clinton Ave, Berwyn | 16-19-105-011-0000 | Mack Industries LLC |
| Bill | 0655823 | 12/27/2013 | $28.03 | 14631 Harvard, Dolton | 29-09-107-075-0000 | Timothy Culhane |
| Bill | 0655874 | 12/27/2013 | $41.21 | 7831 Melvina Ave, Burbank | 19-29-312-012-0000 | American Residential Leasing Co. LLC |
| Bill | 0655875 | 12/27/2013 | $19.90 | 7831 Melvina Ave, Burbank | 19-29-312-012-0000 | American Residential Leasing Co. LLC |
| Bill | W1010624-1 | 12/27/2013 | $31.33 | 8610 S Lavergne, Burbank | 19-33-405-023-0000 | Mack Investments I LLC |
| Credit | CM107986 | 12/27/2013 | -$19.10 | 228 E 140th Pl, Dolton | 29-03-112-008-0000 | Chicago Title Land Trust dated Apr. 9, 2013, No. 8002361677 |
| Bill | 0655913 | 12/27/2013 | $15.93 | 2338 183rd Pl, Lansing | 29-36-404-012-0000 | B & Y Cunningham |
| Bill | 0656148 | 12/30/2013 | $8.04 | 2816 189th St, Lansing | 33-06-209-026-0000 | American Residential Leasing Co. LLC |
| Bill | WI010698 | 12/30/2013 | $20.76 | 19920 Monterey Ave, Lynwood | 33-07-309-022-0000 | Chicago Title Land Trust dated Mar. 14, 2013, No. 8002361345 |
| Bill | WI010697 | 12/30/2013 | $969.31 | 14725 Memorial Dr, Dolton | 29-10-236-025-0000 | Chicago Title Land Trust dated Apr. 9, 2013, No. 8002361677 |
| Bill | WI010672 | 12/30/2013 | $893.27 | 18045 Edwards, CCH | 28-34-410-009-0000 | Mack Investments I LLC |
| Bill | WI010663 | 12/30/2013 | $791.56 | 19920 Monterey Ave, Lynwood | 33-07-309-022-0000 | Chicago Title Land Trust dated Mar. 14, 2013, No. 8002361345 |
| Bill | 0656193 | 12/30/2013 | $18.33 | 18240 Grant St, Lansing | 30-32-303-020-0000 | Chicago Title Land Trust dated Apr. 9, 2013, No. 8002361677 |
| Bill | 0656195 | 12/30/2013 | $20.38 | 3547 Marseille, Hazel Crest | 28-35-408-085-0000 | Chicago Title Land Trust dated Apr. 9, 2013, No. 8002361677 |
| Bill | 0656198 | 12/30/2013 | $52.69 | 17148 Longfellow, Hazel Crest | 28-25-303-027-0000 | Alisa Comeau |
| Bill | WI010625-1 | 12/30/2013 | $16.60 | 17658 Lincoln Ave, Homewd | 28-36-205-020-0000 | Chicago Title Land Trust dated Mar. 14, 2013, No. 8002361345 |
| Bill | 0656051 | 12/30/2013 | $15.86 | 2506 Lewis, Blue Island | 24-25-419-032-0000 | Mack Industries Ltd. |
| Bill | WI010664 | 12/30/2013 | $826.10 | 349 E Maple Dr, Glenwood | 32-03-412-021-0000 | Chicago Title Land Trust dated Mar. 14, 2013, No. 8002361345 |
| Bill | WI010711 | 12/31/2013 | $21.35 | 9124 S Utica, Evergreen Park | 24-01-302-024-0000 | Chicago Title Land Trust dated Mar. 14, 2013, No. 8002361345 |
| Bill | 0656210 | 12/31/2013 | $803.16 | 9124 S Utica, Evergreen Park | 24-01-302-024-0000 | Chicago Title Land Trust dated Mar. 14, 2013, No. 8002361345 |
| Credit | CM108146 | 12/31/2013 | -$72.98 | 654 Forsythe, Calumet City | 30-08-414-023-0000 | Mack Industries Ltd. |
| Bill | 0652858 | 1/1/2014 | $182.89 | 18240 Grant St, Lansing | 30-32-303-020-0000 | Chicago Title Land Trust dated Apr. 9, 2013, No. 8002361677 |
| Bill | 0648047 | 1/1/2014 | $92.72 | Rehabs | | Unknown |
| Credit | CM108220 | 1/3/2014 | -$30.36 | 9124 S Utica, Evergreen Park | 24-01-302-024-0000 | Chicago Title Land Trust dated Mar. 14, 2013, No. 8002361345 |
| Bill | WI010749 | 1/3/2014 | $96.20 | 9124 S Utica, Evergreen Park | 24-01-302-024-0000 | Chicago Title Land Trust dated Mar. 14, 2013, No. 8002361345 |
| Bill | WI010748 | 1/3/2014 | $89.93 | 3118 W 183rd St, Homewood | 28-36-304-043-0000 | Chicago Title Land Trust dated Mar. 14, 2013, No. 8002361345 |
| Bill | WI010740 | 1/3/2014 | $877.77 | 4124 Indian Hill, Country Club Hills | 28-27-409-041-0000 | Chicago Title Land Trust dated Mar. 14, 2013, No. 8002361345 |
| Bill | WI010641-1 | 1/3/2014 | $23.49 | 4055 149th St, Midlothian | 28-10-413-045-0000 | Chicago Title Land Trust dated Mar. 14, 2013, No. 8002361345 |
| Bill | 0656792 | 1/3/2014 | $18.13 | 3664 Adams St, Lansing | 30-32-202-040-0000 | Chicago Title Land Trust dated Apr. 9, 2013, No. 8002361677 |
| Bill | 0656790 | 1/3/2014 | $26.34 | 19920 Monterey Ave, Lynwood | 33-07-309-022-0000 | Chicago Title Land Trust dated Mar. 14, 2013, No. 8002361345 |
| Bill | 0656789 | 1/3/2014 | $38.33 | 4910 Bayview Dr, Richton Park | 31-28-404-026-0000 | Mack Industries Ltd. |
| Bill | 0656785 | 1/3/2014 | $38.56 | 1049 Abbott Ln, U.Park | 21-14-13-405-013 | American Residential Leasing Co. LLC |
| Bill | 0656904 | 1/4/2014 | $28.83 | 5409 W 88th St, Oak Lawn | 24-04-114-005-0000 | Mack Industries Ltd. |
| Bill | 0656901 | 1/4/2014 | $28.83 | 2720 Mariner, Lynwood | 33-07-105-044-0000 | Reifel Investments |
| Bill | 0656965 | 1/4/2014 | $437.53 | 1049 Abbott Ln, U.Park | 21-14-13-405-013 | American Residential Leasing Co. LLC |
| Bill | WI010768 | 1/7/2014 | $898.06 | 17658 Lincoln Ave, Homewd | 28-36-205-020-0000 | Chicago Title Land Trust dated Mar. 14, 2013, No. 8002361345 |
| Bill | 0657444 | 1/7/2014 | $78.40 | 6441-43 S Ellis Ave, Chicago | 20-23-106-034-0000 | Mack Investments I LLC Series 6441 Ellis Series |
| Bill | WI010753 | 1/8/2014 | $1,006.94 | 645 Saginaw, Calumet City | 30-07-325-003-0000 | Mack Investments I LLC |
| Bill | 0657433 | 1/8/2014 | $413.04 | 20306 Fairfield, Oly Fields | 31-14-401-018-0000 | Chicago Title Land Trust dated Apr. 9, 2013, No. 8002361677 |
| Bill | W1010697-1 | 1/8/2014 | $19.94 | 14725 Memorial Dr, Dolton | 29-10-236-025-0000 | Chicago Title Land Trust dated Apr. 9, 2013, No. 8002361677 |
| Bill | 0657772 | 1/8/2014 | $29.59 | 14622 Grant, Dolton | 29-10-200-042-0000 | Patrick Morley |
| Bill | 0657664 | 1/8/2014 | $18.98 | 654 Forsythe, Calumet City | 30-08-414-023-0000 | Mack Industries Ltd. |
| Bill | WI010753-1 | 1/9/2014 | $4.00 | 645 Saginaw, Calumet City | 30-07-325-003-0000 | Mack Investments I LLC |

*Ex. B - Invoices*

| Type | Num | Inv. Date | Amount | Address | PIN | Owner on Invoice Date |
|------|-----|-----------|--------|---------|-----|----------------------|
| Bill | 0657802 | 1/9/2014 | $1,123.42 | 6820 Centennial Dr., Tinley Park | 28-19-100-050-0000 | Mack Investments II LLC Series 6820 Centennial Drive |
| Bill | 0658018 | 1/9/2014 | $6.89 | 4940 W 187th St, Country Club Hills | 31-04-402-011-0000 | American Residential Leasing Co. LLC |
| Bill | WI010829 | 1/10/2014 | $84.73 | 5304 Imperial, Richton Park | 31-33-102-007-0000 | American Residential Leasing Co. LLC |
| Bill | WI010828 | 1/10/2014 | $221.09 | 14535 Kedvale, Midlothian | 28-10-220-008-0000 | Mack Investments I LLC |
| Bill | 0655054 | 1/10/2014 | $80.35 | 7 Cottage Rowe, Midlothian | 28-04-302-008-0000 | Mack Industries Ltd. |
| Bill | 0658191 | 1/10/2014 | $43.42 | 4124 Indian Hill, Country Club Hills | 28-27-409-041-0000 | Chicago Title Land Trust dated Mar. 14, 2013, No. 8002361345 |
| Bill | 0658245 | 1/10/2014 | $32.30 | 22517 Latonia, Richton Pk | 31-34-104-005-0000 | Mack Investments I LLC |
| Bill | 0658276 | 1/10/2014 | $61.16 | 17658 Lincoln Ave, Homewd | 28-36-205-020-0000 | Chicago Title Land Trust dated Mar. 14, 2013, No. 8002361345 |
| Bill | 0658398 | 1/10/2014 | $8.41 | 16753 Forestview, Tinley Pk | 28-30-214-004-0000 | Joseph Talarico |
| Bill | 0658402 | 1/10/2014 | $29.56 | 14234 Minerva, Dolton | 29-02-305-030-0000 | American Residential Leasing Co. LLC |
| Bill | WI010753-2 | 1/10/2014 | $42.08 | 645 Saginaw, Calumet City | 30-07-325-003-0000 | Mack Investments I LLC |
| Credit | CM108450 | 1/10/2014 | -$32.03 | 17658 Lincoln Ave, Homewd | 28-36-205-020-0000 | Chicago Title Land Trust dated Mar. 14, 2013, No. 8002361345 |
| Bill | 0658571 | 1/13/2014 | $283.86 | 6820 Centennial Dr., Tinley Park | 28-19-100-050-0000 | Mack Investments II LLC Series 6820 Centennial Drive |
| Bill | 0658652 | 1/13/2014 | $17.47 | 2506 Lewis, Blue Island | 24-25-419-032-0000 | Mack Industries Ltd. |
| Bill | 0659093 | 1/14/2014 | $150.62 | 1002 douglas Ave., Flossmoor | 31-01-411-021-0000 | American Residential Leasing Co. LLC |
| Bill | 0658810 | 1/14/2014 | $39.44 | 17518 Community, Lansing | 30-29-309-053-0000 | American Residential Leasing Co. LLC |
| Credit | CM108440 | 1/14/2014 | -$117.75 | 1049 Abbott Ln, U.Park | 21-14-13-405-013 | American Residential Leasing Co. LLC |
| Credit | CM108527 | 1/14/2014 | -$29.17 | 9124 S Utica, Evergreen Park | 24-01-302-024-0000 | Chicago Title Land Trust dated Mar. 14, 2013, No. 8002361345 |
| Credit | CM108571 | 1/14/2014 | -$10.90 | 15444 State St, So Holland | 29-16-205-049-0000 | Neil Stevens |
| Credit | CM108572 | 1/14/2014 | -$37.69 | 19920 Monterey Ave, Lynwood | 33-07-309-022-0000 | Chicago Title Land Trust dated Mar. 14, 2013, No. 8002361345 |
| Credit | CM108439 | 1/14/2014 | -$70.74 | 709 E 155th Pl, South Holland | 29-15-216-001-0000 | American Residential Leasing Co. LLC |
| Bill | 0658934 | 1/14/2014 | $602.12 | 6820 Centennial Dr., Tinley Park | 28-19-100-050-0000 | Mack Investments II LLC Series 6820 Centennial Drive |
| Bill | WI010874 | 1/14/2014 | $275.74 | 5304 Imperial, Richton Park | 31-33-102-007-0000 | American Residential Leasing Co. LLC |
| Bill | 0658654 | 1/15/2014 | $47.21 | 4910 Bayview Dr, Richton Park | 31-28-404-026-0000 | Mack Industries Ltd. |
| Bill | 0659214 | 1/15/2014 | $421.10 | 6820 Centennial Dr., Tinley Park | 28-19-100-050-0000 | Mack Investments II LLC Series 6820 Centennial Drive |
| Bill | WI010897 | 1/15/2014 | $843.64 | 3801 216th Place, Matteson | 31-26-110-021-0000 | Chicago Title Land Trust dated Mar. 14, 2013, No. 8002361345 |
| Bill | 0659250 | 1/15/2014 | $13.93 | 1053 Riverview Dr., SH | 29-14-313-014-0000 | American Residential Leasing Co. LLC |
| Bill | 0659251 | 1/15/2014 | $45.56 | 3812 W 168th Pl, Country Club Hills | 28-26-107-041-0000 | American Residential Leasing Co. LLC |
| Bill | 0659266 | 1/15/2014 | $42.44 | 13839 LeClaire Ave, Crestwood | 28-04-207-008-0000 | Mack Investments I LLC |
| Bill | 0659011 | 1/15/2014 | $20.01 | 1469 Wentworth, Cal City | 30-20-404-044-0000 | Mack Industries Ltd. |
| Bill | 0659012 | 1/15/2014 | $128.84 | 20306 Fairfield, Oly Fields | 31-14-401-018-0000 | Chicago Title Land Trust dated Apr. 9, 2013, No. 8002361677 |
| Credit | CM108717 | 1/16/2014 | -$34.99 | 4124 Indian Hill, Country Club Hills | 28-27-409-041-0000 | Chicago Title Land Trust dated Mar. 14, 2013, No. 8002361345 |
| Bill | 0659482 | 1/16/2014 | $27.54 | 6820 Centennial Dr., Tinley Park | 28-19-100-050-0000 | Mack Investments II LLC Series 6820 Centennial Drive |
| Bill | 0659652 | 1/16/2014 | $267.42 | 18921 Willow Ave., CCH | 31-03-405-001-0000 | Chicago Title Land Trust dated Mar. 14, 2013, No. 8002361345 |
| Bill | 0659725 | 1/16/2014 | $57.06 | 4932 Lakeshore, Richton Park | 31-33-407-043-0000 | Chicago Title Land Trust dated Apr. 9, 2013, No. 8002361677 |
| Bill | WI010873 | 1/16/2014 | $668.24 | 18921 Willow Ave., CCH | 31-03-405-001-0000 | Chicago Title Land Trust dated Mar. 14, 2013, No. 8002361345 |
| Bill | WI010916 | 1/16/2014 | $1,501.08 | 1020 E 153rd St, So Holland | 29-11-323-020-0000 | Chicago Title Land Trust dated Mar. 14, 2013, No. 8002361345 |
| Bill | WI010921 | 1/16/2014 | $2,578.56 | 17930 Rose Ave., Lansing | 29-36-200-122-0000 | Chicago Title Land Trust dated Apr. 9, 2013, No. 8002361677 |
| Credit | CM108798 | 1/17/2014 | -$11.65 | 3801 216th Place, Matteson | 31-26-110-021-0000 | Chicago Title Land Trust dated Mar. 14, 2013, No. 8002361345 |
| Bill | WI010938 | 1/17/2014 | $649.47 | 17770 Springfield Ave, CCH | 28-35-103-080-0000 | Chicago Title Land Trust dated Mar. 14, 2013, No. 8002361345 |
| Bill | WI010936 | 1/17/2014 | $655.87 | 3846 W 217th St, Matteson | 31-26-110-064-0000 | Chicago Title Land Trust dated Mar. 14, 2013, No. 8002361345 |
| Bill | 0659702 | 1/17/2014 | $11.64 | 2817 Woodworth, Hazel Crest | 28-25-315-010-0000 | American Residential Leasing Co. LLC |
| Bill | 0659766 | 1/17/2014 | $206.58 | 6820 Centennial Dr., Tinley Park | 28-19-100-050-0000 | Mack Investments II LLC Series 6820 Centennial Drive |
| Bill | 0659792 | 1/17/2014 | $13.17 | 1469 Wentworth, Cal City | 30-20-404-044-0000 | Mack Investments I LLC |
| Bill | 0659801 | 1/17/2014 | $197.57 | Inventory | | Inventory |
| Bill | 0660278 | 1/20/2014 | $179.37 | 6820 Centennial Dr., Tinley Park | 28-19-100-050-0000 | Mack Investments II LLC Series 6820 Centennial Drive |
| Bill | WI010975 | 1/20/2014 | $37.07 | 17930 Rose Ave., Lansing | 29-36-200-122-0000 | Chicago Title Land Trust dated Apr. 9, 2013, No. 8002361677 |

*Ex. B - Invoices*

| Type | Num | Inv. Date | Amount | Address | PIN | Owner on Invoice Date |
|------|-----|-----------|--------|---------|-----|----------------------|
| Bill | 0660191 | 1/20/2014 | $199.46 | 376 Luella, Calumet City | 29-12-216-026-0000 | Mack Industries Ltd. |
| Bill | 0660095 | 1/20/2014 | $17.03 | 17770 Springfield Ave, CCH | 28-35-103-080-0000 | Chicago Title Land Trust dated Mar. 14, 2013, No. 8002361345 |
| Bill | WI010976 | 1/20/2014 | $618.67 | 16452 George Dr, Oak Forest | 28-22-303-005-0000 | Jill Kent (Anderson) |
| Bill | WI010980 | 1/21/2014 | $28.93 | 16452 George Dr, Oak Forest | 28-22-303-005-0000 | Jill Kent (Anderson) |
| Bill | WI010994 | 1/21/2014 | $12.15 | 17930 Rose Ave., Lansing | 29-36-200-122-0000 | Chicago Title Land Trust dated Apr. 9, 2013, No. 8002361677 |
| Bill | WI010979 | 1/21/2014 | $921.44 | 308 Clyde Ave, Calumet City | 29-12-105-059-0000 | Chicago Title Land Trust dated Apr. 9, 2013, No. 8002361677 |
| Bill | 0660382 | 1/21/2014 | $27.29 | 651 E 144th St, Dolton | 29-03-417-040-0000 | American Residential Leasing Co. LLC |
| Bill | 0660423 | 1/21/2014 | $19.23 | 376 Luella, Calumet City | 29-12-216-026-0000 | Mack Industries Ltd. |
| Bill | 0660535 | 1/21/2014 | $128.59 | 14640 Chicago, Dolton | 29-10-103-055-0000 | American Residential Leasing Co. LLC |
| Bill | 0660579 | 1/22/2014 | $5.88 | 20306 Fairfield, Oly Fields | 31-14-401-018-0000 | Chicago Title Land Trust dated Apr. 9, 2013, No. 8002361677 |
| Bill | 0660678 | 1/22/2014 | $61.94 | 518 156th Place, Calumet City | 30-17-116-034-0000 | Mack Investments I LLC |
| Bill | 0660681 | 1/22/2014 | $122.51 | 14340 Kenwood, Dolton | 29-02-410-028-0000 | Mack Investments I LLC |
| Bill | 0660766 | 1/22/2014 | $8.16 | 3322 Woodworth, Hazel Crest | 28-26-408-037-0000 | Mack Investments I LLC |
| Credit | CM108882 | 1/22/2014 | -$5.15 | 6820 Centennial Dr., Tinley Park | 28-19-100-050-0000 | Mack Investments II LLC Series 6820 Centennial Drive |
| Credit | CM108350 | 1/22/2014 | -$2,613.28 | Inventory | | Inventory |
| Bill | 0660735 | 1/22/2014 | $217.72 | 3547 Marseille, Hazel Crest | 28-35-408-085-0000 | Chicago Title Land Trust dated Apr. 9, 2013, No. 8002361677 |
| Bill | WI011022 | 1/23/2014 | $810.92 | 518 156th Place, Calumet City | 30-17-116-034-0000 | Mack Investments I LLC |
| Bill | 0660761 | 1/23/2014 | $198.43 | 6820 Centennial Dr., Tinley Park | 28-19-100-050-0000 | Mack Investments II LLC Series 6820 Centennial Drive |
| Bill | 0660908 | 1/23/2014 | $121.99 | 623 E 162nd Place, South Holland | 29-22-202-003-0000 | Chicago Title Land Trust dated Mar. 14, 2013, No. 8002361345 |
| Bill | 0661115 | 1/23/2014 | $155.31 | 290 Luella, Calumet City | 29-12-200-033-0000 | Mack Industries Ltd. |
| Bill | 0660263 | 1/23/2014 | $1,281.91 | 15285 State St, So Holland | 29-10-304-016-0000 | Mack Investments II LLC |
| Bill | 0661252 | 1/24/2014 | $7.28 | 14412 Normal, Riverdale | 29-04-316-026-0000 | David O'Barski |
| Bill | 0661253 | 1/24/2014 | $16.63 | 11-13 W 144th St,Riverdale | 29-04-411-033-0000 | Mack Industries Ltd. |
| Bill | 0661269 | 1/24/2014 | $107.32 | 616 Sullivan, University Park | 21-14-13-204-034-0000 | Chicago Title Land Trust dated Apr. 9, 2013, No. 8002361677 |
| Bill | WI011053 | 1/24/2014 | $29.22 | 16452 George Dr, Oak Forest | 28-22-303-005-0000 | Jill Kent (Anderson) |
| Bill | WI011015 | 1/24/2014 | $746.61 | 18761 John Ave, CCH | 31-03-307-009-0000 | Mack Investments I LLC |
| Bill | WI011014 | 1/24/2014 | $601.16 | 17479 Eastgate Dr, CCH | 28-27-403-011-0000 | Chicago Title Land Trust dated Mar. 14, 2013, No. 8002361345 |
| Bill | WI010995 | 1/24/2014 | $24.17 | 1020 E 153rd St, So Holland | 29-11-323-020-0000 | Chicago Title Land Trust dated Mar. 14, 2013, No. 8002361345 |
| Bill | WI011064 | 1/27/2014 | $797.82 | 3423 Adams St, Lansing | 30-32-111-039-0000 | Chicago Title Land Trust dated Apr. 9, 2013, No. 8002361677 |
| Bill | 0661654 | 1/27/2014 | $29.10 | 402 Oglesby Ave, Calumet City | 29-12-218-025-0000 | Mack Investments I LLC |
| Bill | 0661533 | 1/27/2014 | $21.12 | 18761 John Ave, CCH | 31-03-307-009-0000 | Mack Investments I LLC |
| Bill | 0661080 | 1/27/2014 | $350.54 | 6820 Centennial Dr., Tinley Park | 28-19-100-050-0000 | Mack Investments II LLC Series 6820 Centennial Drive |
| Bill | WI011035 | 1/28/2014 | $2,878.25 | 13724 Cedarbend, Homer | 16-05-10-208-009 | Chicago Title Land Trust dated Mar. 14, 2013, No. 8002361345 |
| Credit | CM109142 | 1/29/2014 | -$10.52 | 17770 Springfield Ave, CCH | 28-35-103-080-0000 | Chicago Title Land Trust dated Mar. 14, 2013, No. 8002361345 |
| Bill | 0660191-1 | 1/29/2014 | $36.11 | 376 Luella, Calumet City | 29-12-216-026-0000 | Mack Industries Ltd. |
| Bill | 0661115-1 | 1/29/2014 | $120.30 | 290 Luella, Calumet City | 29-12-200-033-0000 | Mack Industries Ltd. |
| Bill | 0661907 | 1/29/2014 | $630.44 | 6820 Centennial Dr., Tinley Park | 28-19-100-050-0000 | Mack Investments II LLC Series 6820 Centennial Drive |
| Bill | 0662067 | 1/29/2014 | $204.75 | 13724 Cedarbend, Homer | 16-05-10-208-009 | Chicago Title Land Trust dated Mar. 14, 2013, No. 8002361345 |
| Bill | 0662107 | 1/29/2014 | $90.41 | 15231 Sunset Drive, Dolton | 29-11-428-008-0000 | Mack Investments I LLC |
| Bill | 0662183 | 1/29/2014 | $129.22 | 2209 Vermont | 25-31-304-025-0000 | American Residential Leasing Co. LLC |
| Bill | 0662307 | 1/29/2014 | $26.58 | 6820 Centennial Dr., Tinley Park | 28-19-100-050-0000 | Mack Investments II LLC Series 6820 Centennial Drive |
| Bill | WI011091 | 1/29/2014 | $2,549.16 | 2858 W 141st Pl, Blue Island | 28-01-306-075-0000 | American Residential Leasing Co. LLC |
| Bill | WI011119 | 1/30/2014 | $2,984.39 | 19041 Canterbury, CCH | 31-04-412-008-0000 | Mack Industries Ltd. |
| Bill | 0662444 | 1/30/2014 | $73.53 | 1391 Buffalo Ave, Cal City | 30-19-217-011-0000 | Phillip and Penelope Corneau |
| Bill | WI011099 | 1/30/2014 | $127.67 | 2858 W 141st Pl, Blue Island | 28-01-306-075-0000 | American Residential Leasing Co. LLC |
| Bill | WI011118 | 1/30/2014 | $73.88 | 518 156th Place, Calumet City | 30-17-116-034-0000 | Mack Investments I LLC |
| Bill | WI011124 | 1/30/2014 | $97.00 | 19041 Canterbury, CCH | 31-04-412-008-0000 | Mack Industries Ltd. |

*Ex. B - Invoices*

| Type | Num | Inv. Date | Amount | Address | PIN | Owner on Invoice Date |
|---|---|---|---|---|---|---|
| Credit | CM109033 | 1/30/2014 | -$3.80 | 16452 George Dr, Oak Forest | 28-22-303-005-0000 | Jill Kent (Anderson) |
| Credit | CM109045 | 1/30/2014 | -$36.04 | 18761 John Ave, CCH | 31-03-307-009-0000 | Mack Investments I LLC |
| Credit | CM109144 | 1/30/2014 | -$5.49 | 18761 John Ave, CCH | 31-03-307-009-0000 | Mack Investments I LLC |
| Credit | CM109183 | 1/30/2014 | -$8.33 | 376 Luella, Calumet City | 29-12-216-026-0000 | Mack Industries Ltd. |
| Credit | CM109253 | 1/30/2014 | -$6.69 | 3423 Adams St, Lansing | 30-32-111-039-0000 | Chicago Title Land Trust dated Apr. 9, 2013, No. 8002361677 |
| Credit | CM109272 | 1/30/2014 | -$24.17 | 1020 E 153rd St, So Holland | 29-11-323-020-0000 | Chicago Title Land Trust dated Mar. 14, 2013, No. 8002361345 |
| Bill | 0662836 | 1/31/2014 | $153.34 | 19041 Canterbury, CCH | 31-04-412-008-0000 | Mack Industries Ltd. |
| Bill | WI010897-1 | 1/31/2014 | $11.03 | 3801 216th Place, Matteson | 31-26-110-021-0000 | Chicago Title Land Trust dated Mar. 14, 2013, No. 8002361345 |
| Bill | 0663185 | 2/3/2014 | $701.33 | SCOTT FRYDICH | | SCOTT FRYDICH |
| Bill | 0662920 | 2/3/2014 | $20.90 | 2858 W 141st Pl, Blue Island | 28-01-306-075-0000 | American Residential Leasing Co. LLC |
| Credit | CM109371 | 2/3/2014 | -$102.81 | 2858 W 141st Pl, Blue Island | 28-01-306-075-0000 | American Residential Leasing Co. LLC |
| Bill | 0662899 | 2/3/2014 | $473.82 | 6820 Centennial Dr., Tinley Park | 28-19-100-050-0000 | Mack Investments II LLC Series 6820 Centennial Drive |
| Bill | 0663417 | 2/4/2014 | $52.30 | 15021 Evers, Dolton | 29-10-402-010-0000 | American Residential Leasing Co. LLC |
| Bill | 0663210 | 2/4/2014 | $1,717.74 | 6820 Centennial Dr., Tinley Park | 28-19-100-050-0000 | Mack Investments II LLC Series 6820 Centennial Drive |
| Bill | 0660263-1 | 2/4/2014 | $640.96 | 15285 State St, So Holland | 29-10-304-016-0000 | Mack Investments II LLC |
| Bill | 0663577 | 2/5/2014 | $33.77 | 12204 Lawndale, Alsip | 24-26-102-062-0000 | Mack Investments I LLC |
| Bill | 0663580 | 2/5/2014 | $72.98 | 15021 Evers, Dolton | 29-10-402-010-0000 | American Residential Leasing Co. LLC |
| Credit | CM109398 | 2/5/2014 | -$118.24 | 19041 Canterbury, CCH | 31-04-412-008-0000 | Mack Industries Ltd. |
| Credit | CM109400 | 2/5/2014 | -$61.64 | 19041 Canterbury, CCH | 31-04-412-008-0000 | Mack Industries Ltd. |
| Bill | WI011193 | 2/6/2014 | $2,383.64 | 18130 Oakwood, Lansing | 30-31-221-035-0000 | Chicago Title Land Trust dated Mar. 14, 2013, No. 8002361345 |
| Bill | 0663829 | 2/6/2014 | $113.64 | 3661 School, Country Club Hills | 28-35-120-007-0000 | American Residential Leasing Co. LLC |
| Bill | 0663782 | 2/6/2014 | $35.48 | 16260 Prairie Ave., SH | 29-22-100-024-0000 | Mack Industries Ltd. |
| Bill | 0663781 | 2/6/2014 | $23.17 | 6820 Centennial Dr., Tinley Park | 28-19-100-050-0000 | Mack Investments II LLC Series 6820 Centennial Drive |
| Bill | WI011204 | 2/6/2014 | $47.02 | 2858 W 141st Pl, Blue Island | 28-01-306-075-0000 | American Residential Leasing Co. LLC |
| Bill | WI011214 | 2/6/2014 | $88.10 | 18130 Oakwood, Lansing | 30-31-221-035-0000 | Chicago Title Land Trust dated Mar. 14, 2013, No. 8002361345 |
| Bill | WI011197 | 2/6/2014 | $1,012.68 | 1387 Superior Ave, Cal City | 30-19-216-010-0000 | Mack Industries Ltd. |
| Bill | 0662430 | 2/6/2014 | $60.19 | 1469 Wentworth, Cal City | 30-20-404-044-0000 | Mack Investments I LLC |
| Bill | 0662441 | 2/6/2014 | $58.26 | 335 Oakwood, Park Forest | 31-36-414-018-0000 | Mack Industries Ltd. |
| Bill | 0663397 | 2/6/2014 | $33.72 | 17658 Lincoln Ave, Homewd | 28-36-205-020-0000 | Chicago Title Land Trust dated Mar. 14, 2013, No. 8002361345 |
| Bill | 0663778 | 2/6/2014 | $140.16 | 17658 Lincoln Ave, Homewd | 28-36-205-020-0000 | Chicago Title Land Trust dated Mar. 14, 2013, No. 8002361345 |
| Bill | 0663822 | 2/6/2014 | $5.77 | 1469 Wentworth, Cal City | 30-20-404-044-0000 | Mack Investments I LLC |
| Bill | 0663830 | 2/6/2014 | $151.78 | 7831 Melvina Ave, Burbank | 19-29-312-012-0000 | American Residential Leasing Co. LLC |
| Credit | CM109594 | 2/6/2014 | -$20.04 | 290 Luella, Calumet City | 29-12-200-033-0000 | Mack Industries Ltd. |
| Credit | CM109595 | 2/6/2014 | -$8.82 | 13724 Cedarbend, Homer | 16-05-10-208-009 | Chicago Title Land Trust dated Mar. 14, 2013, No. 8002361345 |
| Credit | CM109596 | 2/6/2014 | -$31.62 | 15231 Sunset Drive, Dolton | 29-11-428-008-0000 | Mack Investments I LLC |
| Bill | WI011196 | 2/7/2014 | $1,241.52 | 1333 Buffalo Ave, Cal City | 30-19-215-009-0000 | Chicago Title Land Trust dated Mar. 14, 2013, No. 8002361345 |
| Bill | WI011064-1 | 2/7/2014 | $14.32 | 3423 Adams St, Lansing | 30-32-111-039-0000 | Chicago Title Land Trust dated Apr. 9, 2013, No. 8002361677 |
| Bill | 0664107 | 2/7/2014 | $73.88 | 1387 Superior Ave, Cal City | 30-19-216-010-0000 | Mack Industries Ltd. |
| Bill | 0663954 | 2/7/2014 | $51.81 | 1469 Wentworth, Cal City | 30-20-404-044-0000 | Mack Investments I LLC |
| Bill | 0663953 | 2/7/2014 | $27.77 | 645 Saginaw, Calumet City | 30-07-325-003-0000 | Mack Investments I LLC |
| Bill | 0664346 | 2/10/2014 | $60.12 | 828 Sibley, Dolton | 29-11-126-047-0000 | American Residential Leasing Co. LLC |
| Bill | 0664342 | 2/10/2014 | $162.66 | 18024 Greenview Ter, CCH | 28-34-410-018-0000 | Chicago Title Land Trust dated Apr. 9, 2013, No. 8002361677 |
| Credit | CM109609 | 2/10/2014 | -$46.03 | 18130 Oakwood, Lansing | 30-31-221-035-0000 | Chicago Title Land Trust dated Mar. 14, 2013, No. 8002361345 |
| Credit | CM109680 | 2/10/2014 | -$105.21 | 1387 Superior Ave, Cal City | 30-19-216-010-0000 | Mack Industries Ltd. |
| Credit | CM109577 | 2/10/2014 | -$113.64 | 3661 School, Country Club Hills | 28-35-120-007-0000 | American Residential Leasing Co. LLC |
| Bill | 0664648 | 2/11/2014 | $29.26 | 13724 Cedarbend, Homer | 16-05-10-208-009 | Chicago Title Land Trust dated Mar. 14, 2013, No. 8002361345 |
| Bill | WI011258 | 2/11/2014 | $833.02 | 4541 Lindenwood Dr, Matteson | 31-22-114-015-0000 | Chicago Title Land Trust dated Apr. 9, 2013, No. 8002361677 |

*Ex. B - Invoices*

| Type | Num | Inv. Date | Amount | Address | PIN | Owner on Invoice Date |
|------|-----|-----------|--------|---------|-----|----------------------|
| Bill | 0664646 | 2/11/2014 | $40.94 | 17479 Eastgate Dr, CCH | 28-27-403-011-0000 | Chicago Title Land Trust dated Mar. 14, 2013, No. 8002361345 |
| Bill | WI011259 | 2/11/2014 | $757.90 | 18024 Greenview Ter, CCH | 28-34-410-018-0000 | Chicago Title Land Trust dated Apr. 9, 2013, No. 8002361677 |
| Bill | 0664640 | 2/11/2014 | $6.54 | 1333 Buffalo Ave, Cal City | 30-19-215-009-0000 | Chicago Title Land Trust dated Mar. 14, 2013, No. 8002361345 |
| Credit | CM109764 | 2/11/2014 | -$6.56 | 1333 Buffalo Ave, Cal City | 30-19-215-009-0000 | Chicago Title Land Trust dated Mar. 14, 2013, No. 8002361345 |
| Credit | CM109760 | 2/11/2014 | -$25.72 | 1387 Superior Ave, Cal City | 30-19-216-010-0000 | Mack Industries Ltd. |
| Bill | 0664795 | 2/12/2014 | $179.34 | 14300 Pennsylvania, Dolton | 29-03-309-025-0000 | American Residential Leasing Co. LLC |
| Bill | 0664707 | 2/12/2014 | $36.45 | 623 E 162nd Place, South Holland | 29-22-202-003-0000 | Mack Investments I LLC |
| Bill | 0664709 | 2/12/2014 | $112.72 | 17241 S Langley, SH | 29-27-212-025-0000 | American Residential Leasing Co. LLC |
| Bill | 0664900 | 2/12/2014 | $31.31 | 10975 S Church St, Chicago | 25-18-415-013-0000 | Mack Investments I LLC |
| Bill | 0664042 | 2/12/2014 | $302.94 | 7 Cottage Rowe, Midlothian | 28-04-302-008-0000 | Mack Industries Inc. |
| Bill | 0664710 | 2/12/2014 | $69.10 | 17301 Burr Oak Lane, HC | 28-26-402-041-0000 | Chicago Title Land Trust dated Apr. 9, 2013, No. 8002361677 |
| Bill | 0665282 | 2/12/2014 | $115.40 | 18854 Bernadine, Lansing | 33-05-117-013-0000 | Reifel Investments |
| Credit | CM109826 | 2/13/2014 | -$7.79 | 16162 CREAKMONT CT | 27-23-104-026-1018 | Anne Arnos and Scott Fridych |
| Bill | 0665284 | 2/13/2014 | $42.66 | 13121 W Steeplechase | 15-08-11-404-003 | Mack Investments I LLC |
| Bill | 0664946 | 2/13/2014 | $18.27 | 15307 Hastings, Dolton | 29-11-423-012-0000 | American Residential Leasing Co. LLC |
| Bill | WI011295 | 2/13/2014 | $1,224.61 | 659 Paxton Ave, Calumet City | 29-12-424-037-0000 | Chicago Title Land Trust dated Apr. 9, 2013, No. 8002361677 |
| Bill | WI011333 | 2/14/2014 | $1,092.60 | 17825 Oakley, Lansing | 30-31-121-031-0000 | Chicago Title Land Trust dated Mar. 14, 2013, No. 8002361345 |
| Bill | 0665426 | 2/14/2014 | $90.34 | SCOTT FRYDICH | | SCOTT FRYDICH |
| Bill | WI011366 | 2/17/2014 | $686.82 | 1205 Evergreen Rd, Homewood | 32-05-120-002-0000 | Chicago Title Land Trust dated Apr. 9, 2013, No. 8002361677 |
| Bill | WI011338 | 2/17/2014 | $633.27 | 1414 Memorial Dr, Cal City | 29-12-415-042-0000 | Chicago Title Land Trust dated Mar. 14, 2013, No. 8002361345 |
| Bill | 0665735 | 2/17/2014 | $29.10 | 15114 Oak, Dalton | 29-10-409-016-0000 | Chicago Title Land Trust dated Apr. 9, 2013, No. 8002361677 |
| Bill | 0665736 | 2/17/2014 | $29.10 | 903 Blackhawk Dr, University Park | 21-14-13-211-004-0000 | Chicago Title Land Trust dated Apr. 9, 2013, No. 8002361677 |
| Bill | 0665738 | 2/17/2014 | $38.05 | 22124 Kostner Ave, Richton Pk | 31-27-406-006-0000 | Chicago Title Land Trust dated Mar. 14, 2013, No. 8002361345 |
| Bill | 0665740 | 2/17/2014 | $1.46 | 15307 Hastings, Dolton | 29-11-423-012-0000 | American Residential Leasing Co. LLC |
| Credit | CM109895 | 2/18/2014 | -$115.40 | 18854 Bernadine, Lansing | 33-05-117-013-0000 | Reifel Investments |
| Credit | CM109897 | 2/18/2014 | -$179.34 | 14300 Pennsylvania, Dolton | 29-03-309-025-0000 | American Residential Leasing Co. LLC |
| Credit | CM109951 | 2/18/2014 | -$39.24 | 13121 W Steeplechase | 15-08-11-404-003 | Mack Investments I LLC |
| Bill | 0644446 | 2/18/2014 | $131.68 | 17148 Longfellow, Hazel Crest | 28-25-303-027-0000 | Alisa Comeau |
| Bill | 0665800 | 2/18/2014 | $75.70 | 5304 Imperial, Richton Park | 31-33-102-007-0000 | American Residential Leasing Co. LLC |
| Bill | 0665857 | 2/18/2014 | $244.96 | 4236 Clark Dr, Richton Park | 31-27-403-022-0000 | American Residential Leasing Co. LLC |
| Bill | 0665875 | 2/18/2014 | $80.42 | 17930 Rose Ave., Lansing | 29-36-200-122-0000 | Chicago Title Land Trust dated Apr. 9, 2013, No. 8002361677 |
| Bill | 0666023 | 2/18/2014 | $92.41 | 13724 Cedarbend, Homer | 16-05-10-208-009 | Chicago Title Land Trust dated Mar. 14, 2013, No. 8002361345 |
| Bill | 0665974 | 2/18/2014 | $148.69 | 8037 Magnolia, Frankfort | 19-09-14-208-008 | Suresh Venkata Chappidi |
| Bill | WI011337 | 2/18/2014 | $1,563.69 | 2231 S 61st Ave, Cicero | 16-29-106-017-0000 | Mack Investments I LLC |
| Bill | 0666037 | 2/19/2014 | $4.28 | 2231 S 61st Ave, Cicero | 16-29-106-017-0000 | Mack Investments I LLC |
| Bill | 0666181 | 2/19/2014 | $17.82 | 9736 Nashville, Oak Lawn | 24-07-211-055-0000 | Mack Investments I LLC |
| Bill | 0666251 | 2/19/2014 | $57.02 | 1387 Superior Ave, Cal City | 30-19-216-010-0000 | Mack Industries Ltd. |
| Bill | 0666252 | 2/19/2014 | $83.47 | 18900 Oakwood, CCH | 31-03-410-043-0000 | Chicago Title Land Trust dated Mar. 14, 2013, No. 8002361345 |
| Bill | 0666324 | 2/19/2014 | $9.73 | 18531 Glen Oaks, Lansing | 30-31-319-038-0000 | American Residential Leasing Co. LLC |
| Bill | 0666374 | 2/19/2014 | $16.94 | 4236 Clark Dr, Richton Park | 31-27-403-022-0000 | American Residential Leasing Co. LLC |
| Bill | 0666420 | 2/19/2014 | $30.41 | 18416 Walter St, Lansing | 30-32-316-021-0000 | American Residential Leasing Co. LLC |
| Bill | 0666448 | 2/20/2014 | $77.72 | 9736 Nashville, Oak Lawn | 24-07-211-055-0000 | Mack Investments I LLC |
| Bill | wi011387 | 2/20/2014 | $157.52 | 2231 S 61st Ave, Cicero | 16-29-106-017-0000 | Mack Investments I LLC |
| Bill | 0665273 | 2/20/2014 | $13.62 | 13823 Lincoln, Dolton | 29-03-101-006-0000 | David O'Barski |
| Bill | WI011366-1 | 2/20/2014 | $44.34 | 1205 Evergreen Rd, Homewood | 32-05-120-002-0000 | Chicago Title Land Trust dated Apr. 9, 2013, No. 8002361677 |
| Bill | WI011418 | 2/20/2014 | $766.15 | 17122 Central Pk Ave, HC | 28-26-301-004-0000 | Chicago Title Land Trust dated Mar. 14, 2013, No. 8002361345 |
| Bill | 0666429 | 2/20/2014 | $1,212.11 | 6820 Centennial Dr., Tinley Park | 28-19-100-050-0000 | Mack Investments II LLC Series 6820 Centennial Drive |

*Ex. B - Invoices*

| Type | Num | Inv. Date | Amount | Address | PIN | Owner on Invoice Date |
|------|-----|-----------|--------|---------|-----|----------------------|
| Bill | 0666057 | 2/20/2014 | $29.10 | 1205 Evergreen Rd, Homewood | 32-05-120-002-0000 | Chicago Title Land Trust dated Apr. 9, 2013, No. 8002361677 |
| Bill | 0666599 | 2/20/2014 | $97.51 | 17658 Lincoln Ave, Homewd | 28-36-205-020-0000 | Chicago Title Land Trust dated Mar. 14, 2013, No. 8002361345 |
| Bill | 0666601 | 2/20/2014 | $25.78 | 17658 Lincoln Ave, Homewd | 28-36-205-020-0000 | Chicago Title Land Trust dated Mar. 14, 2013, No. 8002361345 |
| Credit | CM110092 | 2/20/2014 | -$65.17 | 7831 Melvina Ave, Burbank | 19-29-312-012-0000 | American Residential Leasing Co. LLC |
| Bill | 0666027 | 2/21/2014 | $1,242.95 | 548 Landau Rd, University Park | 21-14-13-207-012 | Chicago Title Land Trust dated Mar. 14, 2013, No. 8002361345 |
| Bill | 0666030 | 2/21/2014 | $779.80 | 624 Hickok Dr, University Park | 21-14-13-101-024-0000 | Chicago Title Land Trust dated Apr. 9, 2013, No. 8002361677 |
| Bill | 0666725 | 2/21/2014 | $0.68 | 13823 Lincoln, Dolton | 29-03-101-006-0000 | David O'Barski |
| Bill | 0666878 | 2/24/2014 | $793.49 | 13121 W Steeplechase | 15-08-11-404-003 | Mack Investments I LLC |
| Bill | 0666915 | 2/24/2014 | $5.65 | 13121 W Steeplechase | 15-08-11-404-003 | Mack Investments I LLC |
| Bill | 0667035 | 2/24/2014 | $124.81 | 14319 Michigan , Riverdale | 29-04-414-010-0000 | American Residential Leasing Co. LLC |
| Bill | 0667039 | 2/24/2014 | $58.18 | 11-13 W 144th St,Riverdale | 29-04-411-033-0000 | Mack Industries Ltd. |
| Bill | 0667121 | 2/24/2014 | $91.63 | 18416 Walter St, Lansing | 30-32-316-021-0000 | American Residential Leasing Co. LLC |
| Bill | 0667127 | 2/25/2014 | $7.80 | 17930 Rose Ave., Lansing | 29-36-200-122-0000 | Chicago Title Land Trust dated Apr. 9, 2013, No. 8002361677 |
| Bill | 0667158 | 2/25/2014 | $31.92 | 6820 Centennial Dr., Tinley Park | 28-19-100-050-0000 | Mack Investments II LLC Series 6820 Centennial Drive |
| Bill | 0667237 | 2/25/2014 | $7.65 | 449 Campbell, Calumet City | 30-07-134-034-0000 | Mack Industries Ltd. |
| Bill | 0667270 | 2/25/2014 | $4.67 | 18416 Walter St, Lansing | 30-32-316-021-0000 | American Residential Leasing Co. LLC |
| Bill | 0667271 | 2/25/2014 | $100.19 | 18130 Oakwood, Lansing | 30-31-221-035-0000 | Chicago Title Land Trust dated Mar. 14, 2013, No. 8002361345 |
| Credit | CM110195 | 2/25/2014 | -$54.21 | 17658 Lincoln Ave, Homewd | 28-36-205-020-0000 | Chicago Title Land Trust dated Mar. 14, 2013, No. 8002361345 |
| Credit | CM110223 | 2/25/2014 | -$52.03 | 2231 S 61st Ave, Cicero | 16-29-106-017-0000 | Mack Investments I LLC |
| Credit | CM110258-1 | 2/25/2014 | -$189.77 | 2231 S 61st Ave, Cicero | 16-29-106-017-0000 | Mack Investments I LLC |
| Bill | 0667460 | 2/26/2014 | $336.58 | 18416 Walter St, Lansing | 30-32-316-021-0000 | American Residential Leasing Co. LLC |
| Bill | 0667480 | 2/26/2014 | $794.48 | 6820 Centennial Dr., Tinley Park | 28-19-100-050-0000 | Mack Investments II LLC Series 6820 Centennial Drive |
| Bill | 0667148 | 2/26/2014 | $893.46 | 6820 Centennial Dr., Tinley Park | 28-19-100-050-0000 | Mack Investments II LLC Series 6820 Centennial Drive |
| Credit | CM110258-2 | 2/26/2014 | -$4.01 | 2231 S 61st Ave, Cicero | 16-29-106-017-0000 | Mack Investments I LLC |
| Credit | CM110310 | 2/26/2014 | -$967.47 | 6820 Centennial Dr., Tinley Park | 28-19-100-050-0000 | Mack Investments II LLC Series 6820 Centennial Drive |
| Bill | 0667667 | 2/27/2014 | $87.27 | Inventory | | Inventory |
| Bill | 0667726 | 2/27/2014 | $73.61 | 6820 Centennial Dr., Tinley Park | 28-19-100-050-0000 | Mack Investments II LLC Series 6820 Centennial Drive |
| Bill | 0667863 | 2/27/2014 | $52.41 | 5532 LaPalm Dr, Oak Forest | 28-09-304-009-0000 | Rami Mitri |
| Bill | WI011333-1 | 2/27/2014 | $30.92 | 17825 Oakley, Lansing | 30-31-121-031-0000 | Mack Industries Ltd. |
| Bill | 0667663 | 2/27/2014 | $85.08 | 14243 Ingleside, Dolton | 29-02-303-020-0000 | American Residential Leasing Co. LLC |
| Bill | 0667148-1 | 2/27/2014 | $2,240.93 | 6820 Centennial Dr., Tinley Park | 28-19-100-050-0000 | Mack Investments II LLC Series 6820 Centennial Drive |
| Credit | CM110343 | 2/27/2014 | -$7.82 | 18416 Walter St, Lansing | 30-32-316-021-0000 | American Residential Leasing Co. LLC |
| Bill | 0667816 | 2/28/2014 | $32.21 | 10975 S Church St, Chicago | 25-18-415-013-0000 | Mack Investments I LLC |
| Bill | 0667972 | 2/28/2014 | $225.04 | 8610 S Lavergne, Burbank | 19-33-405-023-0000 | Mack Investments I LLC |
| Bill | 0668073 | 2/28/2014 | $45.18 | 649 Price, Calumet City | 30-08-325-004-0000 | Mack Investments I LLC |
| Bill | 0668075 | 2/28/2014 | $55.53 | 8610 S Lavergne, Burbank | 19-33-405-023-0000 | Mack Investments I LLC |
| Bill | 0668072 | 2/28/2014 | $45.48 | 104 E Marion St, Thornton | 29-27-312-021-0000 | Mack Industries II LLC |
| Bill | 0668071 | 2/28/2014 | $36.31 | 15114 Oak, Dalton | 29-10-409-016-0000 | Chicago Title Land Trust dated Apr. 9, 2013, No. 8002361677 |
| Bill | 0668065 | 2/28/2014 | $74.86 | 9535 Utica, Evergreen Park | 24-12-103-006-0000 | Mack Investments I LLC |
| Bill | 0667992 | 2/28/2014 | $2,710.87 | 13823 Lincoln, Dolton | 29-03-101-006-0000 | David O'Barski |
| Bill | 0668067 | 3/3/2014 | $170.32 | 9124 S Utica, Evergreen Park | 24-01-302-024-0000 | Chicago Title Land Trust dated Mar. 14, 2013, No. 8002361345 |
| Bill | 0667148-2 | 3/3/2014 | $30.32 | 6820 Centennial Dr., Tinley Park | 28-19-100-050-0000 | Mack Investments II LLC Series 6820 Centennial Drive |
| Credit | CM110433 | 3/3/2014 | -$102.15 | 2858 W 141st Pl, Blue Island | 28-01-306-075-0000 | American Residential Leasing Co. LLC |
| Bill | 0668380 | 3/4/2014 | $149.46 | 6820 Centennial Dr., Tinley Park | 28-19-100-050-0000 | Mack Investments II LLC Series 6820 Centennial Drive |
| Credit | CM110492 | 3/4/2014 | -$38.03 | 8610 S Lavergne, Burbank | 19-33-405-023-0000 | Mack Investments I LLC |
| Bill | 0668485 | 3/4/2014 | $11.51 | 13823 Lincoln, Dolton | 29-03-101-006-0000 | David O'Barski |
| Bill | 0668680 | 3/4/2014 | $20.15 | 19030 Birch | 31-03-402-002-0000 | American Residential Leasing Co. LLC |

*Ex. B - Invoices*

| Type | Num | Inv. Date | Amount | Address | PIN | Owner on Invoice Date |
|------|-----|-----------|--------|---------|-----|----------------------|
| Bill | WI011594 | 3/4/2014 | $833.10 | 16142 Woodlawn West, So Holland | 29-15-303-034-0000 | Chicago Title Land Trust dated Apr. 9, 2013, No. 8002361677 |
| Bill | 0668681 | 3/4/2014 | $87.98 | 15003 Riverside Dr, So Holland | 29-09-318-011-0000 | James McInerney |
| Bill | 0668721 | 3/5/2014 | $707.80 | 6820 Centennial Dr., Tinley Park | 28-19-100-050-0000 | Mack Industries II LLC Series 6820 Centennial Drive |
| Bill | 0668937 | 3/5/2014 | $306.51 | 17930 Rose Ave., Lansing | 29-36-200-122-0000 | Chicago Title Land Trust dated Apr. 9, 2013, No. 8002361677 |
| Bill | 0668137 | 3/5/2014 | $25.24 | 16452 George Dr, Oak Forest | 28-22-303-005-0000 | Jill Kent (Anderson) |
| Bill | 0668911 | 3/5/2014 | $35.92 | 1205 Evergreen Rd, Homewood | 32-05-120-002-0000 | Chicago Title Land Trust dated Apr. 9, 2013, No. 8002361677 |
| Bill | 0668913 | 3/5/2014 | $14.11 | 17930 Rose Ave., Lansing | 29-36-200-122-0000 | Chicago Title Land Trust dated Apr. 9, 2013, No. 8002361677 |
| Bill | 0668932 | 3/5/2014 | $20.51 | 4461 W 186th St, Country Club Hills | 31-03-109-018-0000 | Mack Industries Ltd. |
| Bill | 0668933 | 3/5/2014 | $22.22 | 18130 Oakwood, Lansing | 30-31-221-035-0000 | Wheelhouse Investments LLC |
| Bill | WI011589 | 3/5/2014 | $118.24 | 548 Landau Rd, University Park | 21-14-13-207-012 | Chicago Title Land Trust dated Mar. 14, 2013, No. 8002361345 |
| Credit | CM110583 | 3/5/2014 | -$87.98 | 15003 Riverside Dr, So Holland | 29-09-318-011-0000 | James McInerney |
| Bill | 0669144 | 3/6/2014 | $42.34 | 10975 S Church St, Chicago | 25-18-415-013-0000 | Mack Investments I LLC |
| Bill | 0667816-1 | 3/6/2014 | $53.68 | 10975 S Church St, Chicago | 25-18-415-013-0000 | Mack Investments I LLC |
| Bill | 0669293 | 3/7/2014 | $564.61 | 6820 Centennial Dr., Tinley Park | 28-19-100-050-0000 | Mack Investments II LLC Series 6820 Centennial Drive |
| Bill | 0669347 | 3/7/2014 | $161.10 | 3322 Woodworth, Hazel Crest | 28-26-408-037-0000 | Mack Investments I LLC |
| Bill | WI011639 | 3/7/2014 | $862.64 | 705 E 163rd St, South Holland | 29-22-204-001-0000 | Chicago Title Land Trust dated Apr. 9, 2013, No. 8002361677 |
| Credit | CM110545 | 3/7/2014 | -$19.35 | Inventory | | Inventory |
| Bill | 0668992 | 3/7/2014 | $4,862.70 | 6820 Centennial Dr., Tinley Park | 28-19-100-050-0000 | Mack Investments II LLC Series 6820 Centennial Drive |
| Bill | 0669619 | 3/10/2014 | $116.65 | 100 Oriole Rd, Matteson | 31-17-207-002-0000 | Mashka, LLC |
| Bill | 0664760 | 3/10/2014 | $367.60 | 2640 1st Private Rd, Flossmoor | 31-12-401-004-0000 | Mack Industries Ltd. |
| Bill | 0669620 | 3/10/2014 | $29.10 | 17930 Rose Ave., Lansing | 29-36-200-122-0000 | Chicago Title Land Trust dated Apr. 9, 2013, No. 8002361677 |
| Credit | CM110746 | 3/11/2014 | -$125.43 | 13823 Lincoln, Dolton | 29-03-101-006-0000 | David O'Barski |
| Credit | CM110834 | 3/11/2014 | -$75.02 | 3322 Woodworth, Hazel Crest | 28-26-408-037-0000 | Mack Investments I LLC |
| Bill | 0669765 | 3/11/2014 | $6.54 | 8610 S Lavergne, Burbank | 19-33-405-023-0000 | Mack Investments I LLC |
| Bill | 0669904 | 3/12/2014 | $160.58 | 2640 1st Private Rd, Flossmoor | 31-12-401-004-0000 | Mack Industries Ltd. |
| Bill | 0670059 | 3/13/2014 | $23.70 | 1049 Abbott Ln, U.Park | 21-14-13-405-013 | American Residential Leasing Co. LLC |
| Bill | 0670070 | 3/13/2014 | $86.29 | 1205 Evergreen Rd, Homewood | 32-05-120-002-0000 | Chicago Title Land Trust dated Apr. 9, 2013, No. 8002361677 |
| Bill | 0670224 | 3/13/2014 | $122.85 | 525 Gordon, Calumet City | 30-08-303-025-0000 | American Residential Leasing Co. LLC |
| Bill | 0670138 | 3/13/2014 | $149.87 | Inventory | | Inventory |
| Credit | CM110723 | 3/13/2014 | -$199.86 | 16428 Wabash, SH | 29-22-112-006-0000 | Picnic Boat - 16428 Wabash |
| Bill | 0670057 | 3/13/2014 | $8.65 | James K. McClelland | | James K. McClelland |
| Bill | WI011705 | 3/14/2014 | $903.73 | 520 169th St, South Holland | 29-22-410-018-0000 | Mack Investments I LLC |
| Credit | CM110970 | 3/17/2014 | -$8.65 | James K. McClelland | | James K. McClelland |
| Credit | CM110971 | 3/17/2014 | -$19.19 | 1049 Abbott Ln, U.Park | 21-14-13-405-013 | American Residential Leasing Co. LLC |
| Credit | CM110972 | 3/17/2014 | -$86.29 | 1205 Evergreen Rd, Homewood | 32-05-120-002-0000 | Chicago Title Land Trust dated Apr. 9, 2013, No. 8002361677 |
| Credit | CM111001 | 3/17/2014 | -$199.27 | 2640 1st Private Rd, Flossmoor | 31-12-401-004-0000 | Mack Industries Ltd. |
| Bill | 0670646 | 3/17/2014 | $15.14 | 391 Merrill Ave, Calumet City | 29-12-123-059-0000 | American Residential Leasing Co. LLC |
| Bill | 0670607 | 3/17/2014 | $41.38 | 3322 Woodworth, Hazel Crest | 28-26-408-037-0000 | Mack Investments I LLC |
| Bill | 0670442 | 3/17/2014 | $50.81 | 17658 Lincoln Ave, Homewd | 28-36-205-020-0000 | Mack Investments I LLC |
| Bill | 0670579 | 3/17/2014 | $221.28 | 18830 Morgan, Homewood | 32-05-402-008-0000 | V.H. Real Estate Holding 2 |
| Bill | WI011735 | 3/17/2014 | $1,927.50 | 4461 W 186th St, Country Club Hills | 31-03-109-018-0000 | Mack Industries Ltd. |
| Bill | 0670734 | 3/18/2014 | $87.66 | 17658 Lincoln Ave, Homewd | 28-36-205-020-0000 | Mack Investments I LLC |
| Bill | 0670750 | 3/18/2014 | $4.56 | 16452 George Dr, Oak Forest | 28-22-303-005-0000 | Jill Kent (Anderson) |
| Bill | 0670752 | 3/18/2014 | $53.27 | 17658 Lincoln Ave, Homewd | 28-36-205-020-0000 | Mack Investments I LLC |
| Bill | WI011735-1 | 3/18/2014 | $579.75 | 4461 W 186th St, Country Club Hills | 31-03-109-018-0000 | Mack Industries Ltd. |
| Bill | 0671302 | 3/18/2014 | $71.77 | 525 Gordon, Calumet City | 30-08-303-025-0000 | American Residential Leasing Co. LLC |
| Credit | CM111044 | 3/19/2014 | -$13.58 | 17658 Lincoln Ave, Homewd | 28-36-205-020-0000 | Mack Investments I LLC |

*Ex. B - Invoices*

| Type | Num | Inv. Date | Amount | Address | PIN | Owner on Invoice Date |
|------|-----|-----------|--------|---------|-----|----------------------|
| Bill | WI011786 | 3/19/2014 | $1,163.81 | 22345 Ridgeway, Richton Pk | 31-35-102-017-0000 | Mack Investments I LLC |
| Bill | 0671233 | 3/20/2014 | $27.77 | 4461 W 186th St, Country Club Hills | 31-03-109-018-0000 | Mack Industries Ltd. |
| Credit | CM111102 | 3/20/2014 | -$20.71 | 17658 Lincoln Ave, Homewd | 28-36-205-020-0000 | Mack Investments I LLC |
| Credit | CM111156 | 3/20/2014 | -$125.14 | 4461 W 186th St, Country Club Hills | 31-03-109-018-0000 | Mack Industries Ltd. |
| Credit | CM111174 | 3/20/2014 | -$11.97 | 17658 Lincoln Ave, Homewd | 28-36-205-020-0000 | Mack Investments I LLC |
| Bill | 0671202 | 3/20/2014 | $47.66 | 13724 Cedarbend, Homer | 16-05-10-208-009 | Mack Industries Ltd. |
| Credit | CM111225 | 3/21/2014 | -$4.01 | 4461 W 186th St, Country Club Hills | 31-03-109-018-0000 | Mack Industries Ltd. |
| Bill | 0671501 | 3/21/2014 | $46.43 | 9624 Troy Ave, Evergreen Park | 24-12-110-010-0000 | Mack Industries Ltd. |
| Bill | 0671498 | 3/21/2014 | $84.03 | 9535 Utica, Evergreen Park | 24-12-103-006-0000 | Mack Investments I LLC |
| Bill | 0671489 | 3/21/2014 | $92.10 | 2641 198th St, Lynwood | 33-07-308-028-0000 | Patrick and Zhaohui Convery |
| Bill | 0671381 | 3/21/2014 | $6.89 | 4350 189th Pl, Country Club Hills | | Timothy Culhane |
| Bill | WI011823 | 3/21/2014 | $1,414.51 | 1243 King Drive, SH | 29-14-212-019-0000 | Mack Industries Ltd. |
| Bill | 0671755 | 3/24/2014 | $5.13 | 9535 Utica, Evergreen Park | 24-12-103-006-0000 | Mack Investments I LLC |
| Bill | 0671747 | 3/24/2014 | $16.03 | 10235 S Charles, Chicago | 25-08-307-028-0000 | Mack Investments I LLC |
| Credit | CM111327 | 3/25/2014 | -$9.34 | 13724 Cedarbend, Homer | 16-05-10-208-009 | Mack Industries Ltd. |
| Bill | 0671788 | 3/25/2014 | $33.16 | 1243 King Drive, SH | 29-14-212-019-0000 | Mack Industries Ltd. |
| Bill | 0672007 | 3/25/2014 | $253.58 | 3941 169th St, Country Club Hills | 28-26-110-030-0000 | Arthur S. Goldberg Living Trust |
| Bill | 0672173 | 3/26/2014 | $14.32 | 19913 Monterey, Lynwood | 33-07-310-004-0000 | Sunil Epari |
| Bill | 0672129 | 3/26/2014 | $542.44 | 443 Greenbay, Calumet City | 30-07-217-005-0000 | Mack Industries Ltd. |
| Bill | 0672091 | 3/26/2014 | $179.68 | 3846 W 217th St, Matteson | 31-26-110-064-0000 | Harold Willig |
| Bill | 0672291 | 3/27/2014 | $103.57 | 19913 Monterey, Lynwood | 33-07-310-004-0000 | Sunil Epari |
| Credit | CM111472 | 3/28/2014 | -$29.37 | 3846 W 217th St, Matteson | 31-26-110-064-0000 | Harold Willig |
| Bill | WI011967 | 3/28/2014 | $2,344.95 | 19 W. 138th St Riverdale | 25-33-411-017-0000 | C&M Southwest, LLC |
| Credit | CM111561 | 3/31/2014 | -$17.60 | 13724 Cedarbend, Homer | 16-05-10-208-009 | Mack Industries Ltd. |
| Bill | 0672634 | 3/31/2014 | $32.95 | 13724 Cedarbend, Homer | 16-05-10-208-009 | Mack Industries Ltd. |
| Bill | 0672937 | 4/1/2014 | $722.11 | 9124 S Utica, Evergreen Park | 24-01-302-024-0000 | Inverclyde LLC |
| Credit | CM107459 | 4/1/2014 | -$228.42 | Inventory | | Inventory |
| Bill | 0668756 | 4/1/2014 | $19.35 | Inventory | | Inventory |
| Bill | 0669427 | 4/1/2014 | $199.86 | Inventory | | Inventory |
| Credit | CM111652 | 4/2/2014 | -$72.98 | 19913 Monterey, Lynwood | 33-07-310-004-0000 | Sunil Epari |
| Bill | 0672735 | 4/3/2014 | $144.34 | 19 W. 138th St Riverdale | 25-33-411-017-0000 | C&M Southwest, LLC |
| Bill | WI012055 | 4/4/2014 | $748.50 | 13054 Honore, Blue Island | 25-31-216-036-0000 | Mack Investments I LLC |
| Credit | CM111717 | 4/4/2014 | -$12.57 | 5304 Imperial, Richton Park | 31-33-102-007-0000 | American Residential Leasing Co. LLC |
| Bill | WI012031 | 4/4/2014 | $2,607.53 | 1519 Bates Ct,Schaumburg | 07-29-413-013-0000 | Mack Industries Ltd. |
| Bill | WI012039 | 4/4/2014 | $154.12 | 1519 Bates Ct,Schaumburg | 07-29-413-013-0000 | Mack Industries Ltd. |
| Credit | CM111761 | 4/7/2014 | -$86.14 | 13724 Cedarbend, Homer | 16-05-10-208-009 | Mack Industries Ltd. |
| Bill | 0673784 | 4/7/2014 | $57.85 | 3529 212th Place, Matteson | 31-23-404-009-0000 | Picnic Boat - 3529 212th Pl. |
| Bill | 0673785 | 4/7/2014 | $30.93 | 14509 Park, Dolton | 29-03-315-062-0000 | James McInerney |
| Bill | 0673813 | 4/7/2014 | $7.25 | 2920 195th St, Lynwood | 33-07-206-049-0000 | Reifel Investments |
| Credit | CM111832 | 4/8/2014 | -$135.29 | 2640 1st Private Rd, Flossmoor | 31-12-401-004-0000 | Mack Industries Ltd. |
| Bill | 0673958 | 4/8/2014 | $814.09 | 13724 Cedarbend, Homer | 16-05-10-208-009 | Mack Industries Ltd. |
| Bill | 0674187 | 4/8/2014 | $94.00 | Inventory | | Inventory |
| Bill | 0673587 | 4/8/2014 | $819.96 | 17871 Anthony Ave, CCH | 28-34-106-014-0000 | American Residential Leasing Co. LLC |
| Bill | 0674018 | 4/8/2014 | $716.25 | 709 E 155th Pl, South Holland | 29-15-216-001-0000 | American Residential Leasing Co. LLC |
| Bill | 0674017 | 4/8/2014 | $717.74 | 19528 Sycamore, Mokena | 19-09-10-316-010 | South Side Properties |
| Bill | WI12109 | 4/8/2014 | $154.36 | 1519 Bates Ct,Schaumburg | 07-29-413-013-0000 | Mack Industries Ltd. |
| Bill | 0673799 | 4/8/2014 | $304.86 | 1519 Bates Ct,Schaumburg | 07-29-413-013-0000 | Mack Industries Ltd. |

*Ex. B - Invoices*

| Type | Num | Inv. Date | Amount | Address | PIN | Owner on Invoice Date |
|------|-----|-----------|--------|---------|-----|----------------------|
| Bill | 0674186 | 4/9/2014 | $796.56 | 616 Sullivan, University Park | 21-14-13-204-034-0000 | Frog Real Estate |
| Bill | 0674185 | 4/9/2014 | $798.05 | 515 Circle Dr, University Park | 21-14-12-409-005-0000 | Michelle Klaus |
| Bill | 0674342 | 4/9/2014 | $843.35 | 18240 Grant St, Lansing | 30-32-303-020-0000 | SFR-CHI I |
| Bill | 0674420 | 4/9/2014 | $15.43 | Inventory | | Inventory |
| Bill | WI012124 | 4/10/2014 | $3,409.75 | Inventory | | Inventory |
| Bill | WI012124 | 4/10/2014 | $13,851.75 | Inventory | | Inventory |
| Bill | WI012124 | 4/10/2014 | $6,498.60 | Inventory | | Inventory |
| Bill | WI012124 | 4/10/2014 | $131.04 | Inventory | | Inventory |
| Bill | WI012124 | 4/10/2014 | $496.16 | Inventory | | Inventory |
| Bill | WI012124 | 4/10/2014 | $1,950.98 | Inventory | | Inventory |
| Credit | CM111789 | 4/10/2014 | -$267.42 | 13054 Honore, Blue Island | 25-31-216-036-0000 | Mack Investments I LLC |
| Bill | 0674649 | 4/10/2014 | $18.88 | 17770 Springfield Ave, CCH | 28-35-103-080-0000 | SFR-CHI I |
| Bill | 0674647 | 4/10/2014 | $18.88 | 17710 Arlington Dr, CCH | 28-35-107-005-0000 | SFR-CHI I |
| Bill | 0674646 | 4/10/2014 | $17.39 | 17810 Princeton, CCH | 28-35-118-013-0000 | SFR-CHI I |
| Bill | 0674645 | 4/10/2014 | $9.64 | 818 Princeton, Matteson | 31-20-203-004-0000 | MIG Holdings 5 |
| Bill | 0674644 | 4/10/2014 | $18.88 | 3529 212th Place, Matteson | 31-23-404-009-0000 | Picnic Boat - 3529 212th Pl. |
| Bill | 0674826 | 4/11/2014 | $121.52 | 108 Sauk Trail, Pk Forest | 31-36-104-053-0000 | American Residential Leasing Co. LLC |
| Bill | 0675035 | 4/14/2014 | $116.36 | Inventory | | Inventory |
| Bill | 0675018 | 4/14/2014 | $111.95 | 1516 Wentworth, Cal City | 30-20-309-041-0000 | American Residential Leasing Co. LLC |
| Bill | 0675033 | 4/14/2014 | $16.26 | 1138 Emerald, Chg Hgts | 32-21-105-034-0000 | C&M Southwest, LLC |
| Credit | CM111996 | 4/14/2014 | -$4.80 | 2920 195th St, Lynwood | 33-07-206-049-0000 | Reifel Investments |
| Credit | CM111910 | 4/14/2014 | -$15.43 | Inventory | | Inventory |
| Bill | 0674891 | 4/14/2014 | $20.09 | 108 Sauk Trail, Pk Forest | 31-36-104-053-0000 | American Residential Leasing Co. LLC |
| Bill | 0675017 | 4/14/2014 | $11.98 | 490 Bensley, Calumet City | 29-12-404-022-0000 | David and Beverly Stock |
| Bill | 0674930 | 4/14/2014 | $51.82 | 13054 Honore, Blue Island | 25-31-216-036-0000 | Mack Investments I LLC |
| Bill | 0674834 | 4/14/2014 | $46.34 | 13054 Honore, Blue Island | 25-31-216-036-0000 | Mack Investments I LLC |
| Bill | WI012216 | 4/15/2014 | $755.21 | 1039 Brampton, UP | 21-14-13-407-009 | Mack Industries II LLC |
| Bill | WI012219 | 4/15/2014 | $854.29 | 17148 Evans Ave, So Holland | 29-26-105-004-0000 | Chicago Title Land Trust dated Apr. 9, 2013, No. 8002361677 |
| Bill | WI012220 | 4/15/2014 | $1,331.44 | 15400 Lisa Ct, Orland Pk | 27-14-109-036-0000 | Chicago Title Land Trust dated Apr. 9, 2013, No. 8002361677 |
| Bill | 0675259 | 4/15/2014 | $121.06 | Inventory | | Inventory |
| Bill | WI012241 | 4/16/2014 | $523.05 | Inventory | | Inventory |
| Credit | CM112133 | 4/17/2014 | -$103.11 | 1138 Emerald, Chg Hgts | 32-21-105-034-0000 | C&M Southwest, LLC |
| Credit | CM112097 | 4/17/2014 | -$121.06 | 1020 E 153rd St, So Holland | 29-11-323-020-0000 | Mack Industries Ltd. |
| Bill | 0675549 | 4/17/2014 | $6.92 | 19913 Monterey, Lynwood | 33-07-310-004-0000 | Sunil Epari |
| Bill | 0675518 | 4/17/2014 | $781.91 | 14725 Memorial Dr, Dolton | 29-10-236-025-0000 | SFR-CHI I |
| Bill | 0675597 | 4/17/2014 | $60.96 | 14 Oakview Rd, Matteson | 31-17-203-007-0000 | American Residential Leasing Co. LLC |
| Credit | CM112111 | 4/17/2014 | -$59.02 | 108 Sauk Trail, Pk Forest | 31-36-104-053-0000 | American Residential Leasing Co. LLC |
| Bill | 0674891-1 | 4/17/2014 | $17.38 | 108 Sauk Trail, Pk Forest | 31-36-104-053-0000 | American Residential Leasing Co. LLC |
| Credit | CM112020 | 4/17/2014 | -$14.37 | 13054 Honore, Blue Island | 25-31-216-036-0000 | Mack Investments I LLC |
| Bill | WI012220-1 | 4/17/2014 | $6.99 | 15400 Lisa Ct, Orland Pk | 27-14-109-036-0000 | Chicago Title Land Trust dated Apr. 9, 2013, No. 8002361677 |
| Bill | WI012248 | 4/17/2014 | $1,320.44 | 15114 Oak, Dalton | 29-10-409-016-0000 | Mack Investments I LLC |
| Bill | WI012244 | 4/17/2014 | $1,181.05 | 231 Oakhurst, Matteson | 31-17-209-041-0000 | Mack Industries Ltd. |
| Bill | WI012244-1 | 4/17/2014 | $10.71 | 231 Oakhurst, Matteson | 31-17-209-041-0000 | Mack Industries Ltd. |
| Credit | CM112243 | 4/18/2014 | -$6.94 | 13054 Honore, Blue Island | 25-31-216-036-0000 | Mack Investments I LLC |
| Bill | 0675846 | 4/18/2014 | $75.78 | 108 Sauk Trail, Pk Forest | 31-36-104-053-0000 | American Residential Leasing Co. LLC |
| Bill | 0675848 | 4/18/2014 | $7.65 | 841 Princeton Ave, Matteson | 31-20-204-008-0000 | American Residential Leasing Co. LLC |
| Bill | 0675849 | 4/18/2014 | $3.82 | 21301 Jeffrey Dr, Matteson | 31-23-321-001-0000 | American Residential Leasing Co. LLC |

*Ex. B - Invoices*

| Type | Num | Inv. Date | Amount | Address | PIN | Owner on Invoice Date |
|------|-----|-----------|--------|---------|-----|----------------------|
| Bill | 0675863 | 4/18/2014 | $788.81 | 6020 Warwick Dr, Matteson | 31-20-103-010-0000 | Mack Industries Ltd. |
| Bill | 0675770 | 4/18/2014 | $15.40 | 6020 Warwick Dr, Matteson | 31-20-103-010-0000 | Mack Industries Ltd. |
| Bill | 0675799 | 4/18/2014 | $6.35 | 13054 Honore, Blue Island | 25-31-216-036-0000 | Mack Investments I LLC |
| Bill | WI012242 | 4/18/2014 | $3,799.78 | 513 North St, Crete | 23-15-09-309-004-0000 | Chicago Title Land Trust dated Mar. 14, 2013, No. 8002361345 |
| Bill | 0675766 | 4/18/2014 | $10.22 | 709 E 155th Pl, South Holland | 29-15-216-001-0000 | American Residential Leasing Co. LLC |
| Bill | 0675819 | 4/18/2014 | $52.89 | 709 E 155th Pl, South Holland | 29-15-216-001-0000 | American Residential Leasing Co. LLC |
| Bill | 0675769 | 4/18/2014 | $118.80 | 18812 Cypress Ave, CCH | 31-03-417-003-0000 | Cesar Lanuza |
| Bill | 0675768 | 4/18/2014 | $11.02 | 4625 W 189th St,Country Club Hills | 31-03-312-016-0000 | Mack Industries Ltd. |
| Bill | WI012266 | 4/19/2014 | $1,409.00 | 1834 Terrace Rd, Homewood | 32-06-400-052-0000 | Wheelhouse Investments LLC |
| Bill | WI012306 | 4/21/2014 | $154.87 | 15400 Lisa Ct, Orland Pk | 27-14-109-036-0000 | Chicago Title Land Trust dated Apr. 9, 2013, No. 8002361677 |
| Bill | WI012279 | 4/21/2014 | $695.12 | 1519 Bates Ct,Schaumburg | 07-29-413-013-0000 | Mack Industries Ltd. |
| Bill | 0676311 | 4/22/2014 | $40.48 | 1039 Brampton, UP | 21-14-13-407-009 | Mack Industries II LLC |
| Bill | WI012305 | 4/22/2014 | $151.09 | 1039 Abbott Ln, UP | 21-14-13-405-008 | Mack Industries II LLC |
| Bill | 0674208 | 4/22/2014 | $190.29 | Inventory | | Inventory |
| Credit | CM112308 | 4/22/2014 | -$199.98 | 1519 Bates Ct,Schaumburg | 07-29-413-013-0000 | Mack Industries Ltd. |
| Bill | 0676253 | 4/22/2014 | $6.72 | 17526 Hawthorne Dr, CCH | 28-34-115-022-0000 | Harold Willig |
| Bill | 0676458 | 4/23/2014 | $2.77 | 3322 Woodworth, Hazel Crest | 28-26-408-037-0000 | SFR-CHI I |
| Bill | WI012241-1 | 4/23/2014 | $139.58 | Inventory | | Inventory |
| Bill | 0676459 | 4/23/2014 | $390.80 | Inventory | | Inventory |
| Credit | CM112264 | 4/23/2014 | -$40.11 | 108 Sauk Trail, Pk Forest | 31-36-104-053-0000 | American Residential Leasing Co. LLC |
| Bill | 0676769 | 4/24/2014 | $52.70 | 1519 Bates Ct,Schaumburg | 07-29-413-013-0000 | Mack Industries Ltd. |
| Bill | 0676747 | 4/24/2014 | $81.54 | 3515 Woodworth, Hazel Crest | 28-26-405-028-0000 | American Residential Leasing Co. LLC |
| Bill | 0675767 | 4/24/2014 | $700.26 | 18761 John Ave, CCH | 31-03-307-009-0000 | Mack Investments I LLC |
| Bill | 0675518-1 | 4/24/2014 | $6.56 | 14725 Memorial Dr, Dolton | 29-10-236-025-0000 | SFR-CHI I |
| Bill | 0676740 | 4/24/2014 | $175.90 | 2640 1st Private Rd, Flossmoor | 31-12-401-004-0000 | Mack Industries Ltd. |
| Bill | 0676768 | 4/24/2014 | $9.61 | 2640 1st Private Rd, Flossmoor | 31-12-401-004-0000 | Mack Industries Ltd. |
| Bill | 0676829 | 4/24/2014 | $219.20 | Inventory | | Inventory |
| Bill | WI012381 | 4/25/2014 | $475.99 | 738 E 169th St, South Holland | 29-22-414-016-0000 | Mack Industries Ltd. |
| Bill | 0676250 | 4/25/2014 | $19.13 | 19 N Elm, Glenwood | 32-03-421-016-0000 | American Residential Leasing Co. LLC |
| Bill | 0676255 | 4/25/2014 | $19.13 | 422 E Maple Dr., Glenwood | 32-03-411-034-0000 | American Residential Leasing Co. LLC |
| Bill | 0676855 | 4/25/2014 | $17.00 | 18416 Walter St, Lansing | 30-32-316-021-0000 | American Residential Leasing Co. LLC |
| Bill | 0676900 | 4/25/2014 | $32.44 | 15400 Lisa Ct, Orland Pk | 27-14-109-036-0000 | Chicago Title Land Trust dated Apr. 9, 2013, No. 8002361677 |
| Bill | 0676962 | 4/25/2014 | $69.77 | 2640 1st Private Rd, Flossmoor | 31-12-401-004-0000 | Mack Industries Ltd. |
| Bill | 0677036 | 4/25/2014 | $31.80 | 17301 Burr Oak Lane, HC | 28-26-402-041-0000 | Mack Industries Ltd. |
| Bill | WI012435 | 4/28/2014 | $790.79 | 5532 LaPalm Dr, Oak Forest | 28-09-304-009-0000 | Rami Mitri |
| Bill | 0677176 | 4/28/2014 | $30.91 | 602 E 158th St, South Holland | 29-15-203-026-0000 | Harold Willig |
| Bill | 0677235 | 4/28/2014 | $69.60 | 3311 Charlemagne, Hazel Crest | 28-35-411-002-0000 | American Residential Leasing Co. LLC |
| Bill | 0677325 | 4/29/2014 | $60.96 | 331 Prairie Ave, Calumet City | 29-12-110-052-0000 | Cesar Lanuza Teran |
| Bill | 0677326 | 4/29/2014 | $94.82 | 12631 S Page, Cal Pk | 25-30-424-009-0000 | American Residential Leasing Co. LLC |
| Bill | WI012436 | 4/29/2014 | $332.91 | 513 North St, Crete | 23-15-09-309-004-0000 | Chicago Title Land Trust dated Mar. 14, 2013, No. 8002361345 |
| Credit | CM112406-2 | 4/29/2014 | -$58.31 | 1519 Bates Ct,Schaumburg | 07-29-413-013-0000 | Mack Industries Ltd. |
| Credit | CM112406-1 | 4/29/2014 | -$25.70 | 1519 Bates Ct,Schaumburg | 07-29-413-013-0000 | Mack Industries Ltd. |
| Credit | CM112407 | 4/29/2014 | -$12.34 | 17831 Princeton Ln, CCH | 28-35-119-009-0000 | Mack Industries II LLC |
| Bill | 0677608 | 4/30/2014 | $11.50 | 738 E 169th St, South Holland | 29-22-414-016-0000 | Mack Industries Ltd. |
| Bill | 0677549 | 4/30/2014 | $253.65 | 9232 S 50th Ct, Oak Lawn | 24-04-424-007-0000 | Mack Investments I LLC |
| Bill | WI012427 | 4/30/2014 | $25,792.02 | Inventory | | Inventory |
| Bill | 0677902 | 5/1/2014 | $117.91 | 270 Madison, Calumet City | 29-12-102-081-0000 | Chicago Title Land Trust dated Apr. 9, 2013, No. 8002361677 |

*Ex. B - Invoices*

| Type | Num | Inv. Date | Amount | Address | PIN | Owner on Invoice Date |
|------|-----|-----------|--------|---------|-----|----------------------|
| Bill | WI012501 | 5/1/2014 | $0.00 | 17820 Yale Lane, CCH | 28-35-206-019-0000 | Mack Industries II LLC |
| Bill | WI012501 | 5/1/2014 | $149.38 | 17820 Baker, CCH | 28-34-106-019-0000 | South Side Properties, LLC |
| Bill | 0677948 | 5/1/2014 | $100.50 | 3311 Charlemagne, Hazel Crest | 28-35-411-002-0000 | American Residential Leasing Co. LLC |
| Bill | 0677979 | 5/1/2014 | $44.61 | 9232 S 50th Ct, Oak Lawn | 24-04-424-007-0000 | Mack Investments I LLC |
| Credit | CM112591 | 5/2/2014 | -$11.50 | 738 E 169th St, South Holland | 29-22-414-016-0000 | Mack Industries Ltd. |
| Bill | WI012542 | 5/2/2014 | $60.39 | 17044 Oakwood, Lansing | 30-30-201-028-0000 | Chicago Title Land Trust dated Apr. 9, 2013, No. 8002361677 |
| Bill | WI012524 | 5/2/2014 | $505.74 | 17044 Oakwood, Lansing | 30-30-201-028-0000 | Chicago Title Land Trust dated Apr. 9, 2013, No. 8002361677 |
| Bill | WI012582 | 5/2/2014 | $1,645.53 | 51 S Willow Ln, Glenwood | 32-03-403-013-0000 | Mack Industries Ltd. |
| Bill | WI012518 | 5/2/2014 | $661.12 | 17044 Oakwood, Lansing | 30-30-201-028-0000 | Chicago Title Land Trust dated Apr. 9, 2013, No. 8002361677 |
| Bill | WI012503 | 5/2/2014 | $842.77 | 18013 Olympia, CCH | 28-34-404-004-0000 | Mack Industries II LLC |
| Bill | 0678289 | 5/2/2014 | $28.30 | 18013 Olympia, CCH | 28-34-404-004-0000 | Mack Industries II LLC |
| Credit | CM112691 | 5/2/2014 | -$16.44 | 18013 Olympia, CCH | 28-34-404-004-0000 | Mack Industries II LLC |
| Credit | CM112630 | 5/2/2014 | -$98.50 | 9232 S 50th Ct, Oak Lawn | 24-04-424-007-0000 | Mack Investments I LLC |
| Bill | 0678165 | 5/2/2014 | $5.71 | 15031 Oak, Dolton | 29-10-429-010-0000 | Mack Investments I LLC |
| Bill | 0677899 | 5/2/2014 | $39.11 | 4720 181st, Country Club Hills | 28-34-300-026-0000 | American Residential Leasing Co. LLC |
| Bill | 0678341 | 5/5/2014 | $11.79 | 1391 Buffalo Ave, Cal City | 30-19-217-011-0000 | Phillip and Penelope Corneau |
| Bill | WI012526 | 5/5/2014 | $332.30 | 513 North St, Crete | 23-15-09-309-004-0000 | Chicago Title Land Trust dated Mar. 14, 2013, No. 8002361345 |
| Bill | WC012554 | 5/5/2014 | $150.02 | 428 Buffalo Ave, Calumet City | 30-07-214-035-0000 | Mack Investments I LLC |
| Bill | WI012553 | 5/5/2014 | $1,606.85 | 428 Buffalo Ave, Calumet City | 30-07-214-035-0000 | Mack Investments I LLC |
| Bill | 0678380 | 5/6/2014 | $84.86 | 1391 Buffalo Ave, Cal City | 30-19-217-011-0000 | Phillip and Penelope Corneau |
| Bill | 0678640 | 5/6/2014 | $48.22 | 16940 Old Elm Drive, CCH | 28-26-110-050-0000 | American Residential Leasing Co. LLC |
| Bill | 0678645 | 5/6/2014 | $19.14 | 4205 Poplar Ave., Richton Park | 31-27-403-008-0000 | American Residential Leasing Co. LLC |
| Bill | 0678646 | 5/6/2014 | $19.14 | 22200 Windsor Ct, Richton Pk | 31-27-308-026-0000 | MIG 9 Holdings |
| Bill | 0678509 | 5/6/2014 | $37.58 | 602 E 158th St, South Holland | 29-15-203-026-0000 | Harold Willig |
| Credit | CM112674 | 5/6/2014 | -$86.56 | 813 Cambridge Ave, Matteson | 31-21-110-025-0000 | Mack Industries II LLC |
| Bill | WI012490-2 | 5/6/2014 | $7.47 | 428 Buffalo Ave, Calumet City | 30-07-214-035-0000 | Mack Investments I LLC |
| Bill | WI012574 | 5/7/2014 | $1,072.28 | 649 Price, Calumet City | 30-08-325-004-0000 | Mack Investments I LLC |
| Bill | 0678780 | 5/7/2014 | $189.21 | 4205 Poplar Ave., Richton Park | 31-27-403-008-0000 | American Residential Leasing Co. LLC |
| Bill | 0678981 | 5/8/2014 | $5.07 | 14641 Dante | 29-11-205-044-0000 | American Residential Leasing Co. LLC |
| Bill | 0679040 | 5/8/2014 | $94.00 | 16940 Old Elm Drive, CCH | 28-26-110-050-0000 | American Residential Leasing Co. LLC |
| Credit | CM112814 | 5/8/2014 | -$19.14 | 4205 Poplar Ave., Richton Park | 31-27-403-008-0000 | American Residential Leasing Co. LLC |
| Bill | 0678937 | 5/8/2014 | $19.14 | 635 Gordon, Calumet City | 30-08-326-001-0000 | American Residential Leasing Co. LLC |
| Bill | 0678978 | 5/8/2014 | $28.28 | 9624 Troy Ave, Evergreen Park | 24-12-110-010-0000 | Mack Industries Ltd. |
| Bill | WI012610 | 5/8/2014 | $591.93 | Inventory | | Inventory |
| Bill | WI012628 | 5/9/2014 | $860.47 | 9232 S 50th Ct, Oak Lawn | 24-04-424-007-0000 | Mack Investments I LLC |
| Bill | WI012613 | 5/9/2014 | $833.41 | 16448 Wausau, SH | 29-22-107-023-0000 | Mack Industries II LLC |
| Bill | WC012615 | 5/9/2014 | $56.12 | 16448 Wausau, SH | 29-22-107-023-0000 | Mack Industries II LLC |
| Bill | 0679174 | 5/9/2014 | $11.79 | 14545 University, Dolton | 29-02-332-047-0000 | American Residential Leasing Co. LLC |
| Bill | 0679175 | 5/9/2014 | $386.96 | 12440 Country View Ln, Homer Glen | 16-05-24-104-004 | Mack Industries Ltd. |
| Bill | 0679283 | 5/9/2014 | $21.12 | 527 Monroe St, Dolton | 29-03-311-009-0000 | Iryna Chakanava |
| Bill | 0679281 | 5/9/2014 | $9.14 | 21301 Jeffrey Dr, Matteson | 31-23-321-001-0000 | American Residential Leasing Co. LLC |
| Bill | WI014260 | 5/9/2014 | $47,599.38 | Inventory | | Inventory |
| Bill | 0679368 | 5/10/2014 | $25.48 | 13054 Honore, Blue Island | 25-31-216-036-0000 | Mack Investments I LLC |
| Bill | 0679366 | 5/10/2014 | $92.33 | 513 North St, Crete | 23-15-09-309-004-0000 | Chicago Title Land Trust dated Mar. 14, 2013, No. 8002361345 |
| Bill | WC012554-1 | 5/12/2014 | $28.19 | 428 Buffalo Ave, Calumet City | 30-07-214-035-0000 | Mack Investments I LLC |
| Bill | 0679542 | 5/12/2014 | $17.16 | 14641 Dante | 29-11-205-044-0000 | American Residential Leasing Co. LLC |
| Bill | 0679169 | 5/12/2014 | $21.12 | 14340 Kenwood, Dolton | 29-02-410-028-0000 | SFR-CHI I |

*Ex. B - Invoices*

| Type | Num | Inv. Date | Amount | Address | PIN | Owner on Invoice Date |
|------|-----|-----------|--------|---------|-----|----------------------|
| Bill | 0679170 | 5/12/2014 | $19.14 | 521 157th St, Calumet City | 30-17-124-008-0000 | American Residential Leasing Co. LLC |
| Bill | 0679172 | 5/12/2014 | $11.79 | 23 167th St, Calumet City | 30-29-202-038-0000 | American Residential Leasing Co. LLC |
| Bill | 0679465 | 5/12/2014 | $97.46 | 12440 Country View Ln, Homer Glen | 16-05-24-104-004 | Mack Industries Ltd. |
| Bill | WI012692 | 5/12/2014 | $670.52 | 16454 Roy St, Oak Forest | 28-22-306-050-0000 | Mack Investments I LLC |
| Bill | 0679949 | 5/14/2014 | $85.99 | 1037 W Brockhurst, Univer Pk | 21-14-13-401-070 | American Residential Leasing Co. LLC |
| Bill | 0679950 | 5/14/2014 | $167.69 | 15107 Woodlawn | 29-11-419-030-0000 | American Residential Leasing Co. LLC |
| Bill | 0679991 | 5/14/2014 | $2,046.52 | 394 Greenbay Ave, Calumet City | 30-07-208-025-0000 | Stanislav Taynitskiy and Iryna Chakanava |
| Bill | 0679991 | 5/14/2014 | $0.10 | 394 Greenbay Ave, Calumet City | 30-07-208-025-0000 | Stanislav Taynitskiy and Iryna Chakanava |
| Credit | CM112937 | 5/14/2014 | -$117.32 | 9232 S 50th Ct, Oak Lawn | 24-04-424-007-0000 | Mack Investments I LLC |
| Bill | WI012760 | 5/15/2014 | $11.35 | 4236 Clark Dr, Richton Park | 31-27-403-022-0000 | American Residential Leasing Co. LLC |
| Bill | WI012772 | 5/16/2014 | $2,125.16 | 108 N Princeton Ave, VP | 06-04-414-029 | Mack Industries Ltd. |
| Bill | WI012720 | 5/16/2014 | $937.69 | 3152 191st St, Lansing | 33-06-403-022-0000 | American Residential Leasing Co. LLC |
| Bill | WI012795 | 5/16/2014 | $5.56 | 1138 Emerald, Chg Hgts | 32-21-105-034-0000 | C&M Southwest, LLC |
| Bill | WI012797 | 5/16/2014 | $1.16 | 3551 W 212nd Pl, Matteson | 31-23-404-004-0000 | American Residential Leasing Co. LLC |
| Bill | WI012798 | 5/16/2014 | $3.00 | Inventory | | Inventory |
| Bill | WI012788 | 5/16/2014 | $852.71 | 16944 Old Elm Dr, CCH | 28-26-110-049-0000 | Mack Industries II LLC |
| Bill | WI012802 | 5/16/2014 | $70.22 | 16944 Old Elm Dr, CCH | 28-26-110-049-0000 | Mack Industries II LLC |
| Bill | WI012894 | 5/16/2014 | $752.51 | 3400 Seine Ct, Hazel Crest | 28-35-408-043-0000 | Mack Industries Ltd. |
| Bill | WI012774 | 5/16/2014 | $50.47 | 4236 Clark Dr, Richton Park | 31-27-403-022-0000 | American Residential Leasing Co. LLC |
| Bill | WI012646 | 5/19/2014 | $1,387.09 | 519 S Paxton Ave, Calumet City | 29-12-400-047-0000 | Mack Industries II LLC |
| Bill | WI012824 | 5/19/2014 | $1,488.27 | 619 Greenbay, Calumet City | 30-07-423-021-0000 | Mack Investments I LLC |
| Bill | 0680939 | 5/19/2014 | $22.71 | 394 Greenbay Ave, Calumet City | 30-07-208-025-0000 | Stanislav Taynitskiy and Iryna Chakanava |
| Bill | 0679991-1 | 5/19/2014 | $11.02 | Inventory | | Inventory |
| Credit | CM113131 | 5/19/2014 | -$73.59 | 513 North St, Crete | 23-15-09-309-004-0000 | Chicago Title Land Trust dated Mar. 14, 2013, No. 8002361345 |
| Credit | CM113200 | 5/19/2014 | -$73.92 | 428 Buffalo Ave, Calumet City | 30-07-214-035-0000 | Mack Investments I LLC |
| Credit | CM113201 | 5/19/2014 | -$37.38 | 394 Greenbay Ave, Calumet City | 30-07-208-025-0000 | Stanislav Taynitskiy and Iryna Chakanava |
| Credit | CM113080 | 5/19/2014 | -$20.09 | 51 S Willow Ln, Glenwood | 32-03-403-013-0000 | Mack Industries Ltd. |
| Credit | CM113171 | 5/19/2014 | -$18.40 | 649 Price, Calumet City | 30-08-325-004-0000 | Mack Investments I LLC |
| Bill | WI012848 | 5/20/2014 | $87.00 | 18519 Carriage Lane, Lansing | 29-36-413-025-0000 | Picnic Boat LLC - 18519 Carriage |
| Bill | WI012847 | 5/20/2014 | $182.85 | 1138 Emerald, Chg Hgts | 32-21-105-034-0000 | C&M Southwest, LLC |
| Bill | W1012845 | 5/20/2014 | $25.46 | 4910 Bayview Dr, Richton Park | 31-28-404-026-0000 | Mack Industries Ltd. |
| Bill | W1012844 | 5/20/2014 | $15.48 | 841 Princeton Ave, Matteson | 31-20-204-008-0000 | American Residential Leasing Co. LLC |
| Bill | 0680907 | 5/20/2014 | $42.41 | 14225 Ingleside, Dolton | 29-02-303-014-0000 | Chicago Title Land Trust dated Mar. 14, 2013, No. 8002361345 |
| Bill | W1012882 | 5/20/2014 | $1,003.68 | 16620 S Langley, So Holland | 29-22-412-024-0000 | Springview Investments II IL I LLC |
| Bill | W1012871 | 5/20/2014 | $1,148.40 | 448 Hirsch, Calumet City | 30-08-108-051-0000 | Mack Industries Ltd. |
| Bill | W1012867 | 5/20/2014 | $1,369.92 | 538 Hickok Ave, University Park | 21-14-13-214-011-0000 | Mack Investments I LLC |
| Bill | W1012943 | 5/20/2014 | $8.18 | 17204 Bernadine St, Lansing | 30-29-126-012-0000 | David and Beverly Stock |
| Bill | W1012947-1 | 5/20/2014 | $376.55 | Inventory | | Inventory |
| Bill | W1012993 | 5/20/2014 | $402.92 | 619 Greenbay, Calumet City | 30-07-423-021-0000 | Mack Investments I LLC |
| Bill | 0682358 | 5/20/2014 | $275.81 | 18107 Juneway Ct, CCH | 28-34-407-046-0000 | American Residential Leasing Co. LLC |
| Bill | W1012968 | 5/20/2014 | $867.02 | Inventory | | Inventory |
| Bill | W1013063 | 5/20/2014 | $3,168.66 | 11-13 W 144th St,Riverdale | 29-04-411-033-0000 | Mack Industries Ltd. |
| Credit | CM113331 | 5/20/2014 | -$25.42 | 619 Greenbay, Calumet City | 30-07-423-021-0000 | Mack Investments I LLC |
| Bill | W1012995 | 5/20/2014 | $94.00 | Inventory | | Inventory |
| Bill | W1013104 | 5/20/2014 | $1,027.36 | 19041 Canterbury, CCH | 31-04-412-008-0000 | Chicago Title Land Trust dated Apr. 9, 2013, No. 8002361677 |
| Bill | W1013109 | 5/20/2014 | $28.74 | 297 Stoney Island, Calumet City | 29-12-108-102-0000 | Gecko Mack - 297 Stoney Calumet City |
| Bill | W1013108 | 5/20/2014 | $2.94 | 8940 51st Ave, Oak Lawn | 24-04-215-025-0000 | American Residential Leasing Co. LLC |

*Ex. B - Invoices*

| Type | Num | Inv. Date | Amount | Address | PIN | Owner on Invoice Date |
|------|-----|-----------|--------|---------|-----|----------------------|
| Bill | W1013095 | 5/20/2014 | $891.35 | 4524 W 175th Pl, Country Club Hills | 28-34-113-003-0000 | American Residential Leasing Co. LLC |
| Bill | W1013065 | 5/20/2014 | $891.11 | 17241 S Langley, SH | 29-27-212-025-0000 | American Residential Leasing Co. LLC |
| Credit | CM113516 | 5/20/2014 | -$12.67 | 841 Princeton Ave, Matteson | 31-20-204-008-0000 | American Residential Leasing Co. LLC |
| Bill | W1012894-1 | 5/20/2014 | $10.30 | 3400 Seine Ct, Hazel Crest | 28-35-408-043-0000 | Mack Industries Ltd. |
| Bill | 0679284 | 5/20/2014 | $156.88 | 14738 Harper, Dolton | 29-11-215-041-0000 | American Residential Leasing Co. LLC |
| Bill | WI012850 | 5/20/2014 | $273.58 | 841 Princeton Ave, Matteson | 31-20-204-008-0000 | American Residential Leasing Co. LLC |
| Bill | W1012774-1 | 5/20/2014 | $13.77 | 4236 Clark Dr, Richton Park | 31-27-403-022-0000 | American Residential Leasing Co. LLC |
| Bill | WI012869 | 5/21/2014 | $120.48 | 108 N Princeton Ave, VP | 06-04-414-029 | Mack Industries Ltd. |
| Bill | WI012886 | 5/21/2014 | $489.70 | Inventory | | Inventory |
| Credit | CM113081 | 5/21/2014 | -$5.09 | 4236 Clark Dr, Richton Park | 31-27-403-022-0000 | American Residential Leasing Co. LLC |
| Credit | CM113324 | 5/22/2014 | -$10.61 | 4236 Clark Dr, Richton Park | 31-27-403-022-0000 | American Residential Leasing Co. LLC |
| Bill | WI012939 | 5/23/2014 | $74.47 | 6225 W 87th St, Oak Lawn | 24-05-109-032-0000 | Mack Industries Ltd. |
| Bill | WI012947-1 | 5/23/2014 | $282.00 | Inventory | | Inventory |
| Bill | WI012937 | 5/23/2014 | $120.82 | 17204 Bernadine St, Lansing | 30-29-126-012-0000 | David and Beverly Stock |
| Bill | WI012938 | 5/23/2014 | $28.99 | 3400 Seine Ct, Hazel Crest | 28-35-408-043-0000 | Mack Industries Ltd. |
| Credit | CM113382 | 5/27/2014 | -$10.30 | 3400 Seine Ct, Hazel Crest | 28-35-408-043-0000 | Mack Industries Ltd. |
| Credit | CM113424 | 5/27/2014 | -$5.40 | 3400 Seine Ct, Hazel Crest | 28-35-408-043-0000 | Mack Industries Ltd. |
| Bill | WI013033 | 5/28/2014 | $53.45 | Inventory | | Inventory |
| Bill | WI012849 | 5/28/2014 | $477.18 | 1365-67 S. River Dr, Cal City | 30-19-100-080-0000 | Mack Investments I LLC, Series 1365-67 River Road |
| Bill | WI013032 | 5/28/2014 | $17.10 | 1365-67 S. River Dr, Cal City | 30-19-100-080-0000 | Mack Investments I LLC, Series 1365-67 River Road |
| Bill | WI013004 | 5/29/2014 | $1,367.73 | 811 Greenbay Ave, Calumet City | 30-18-228-008-0000 | Mack Industries II LLC |
| Bill | WI012243 | 5/29/2014 | $145.59 | 513 North St, Crete | 23-15-09-309-004-0000 | Chicago Title Land Trust dated Mar. 14, 2013, No. 8002361345 |
| Bill | WI013050 | 5/29/2014 | $43.04 | 17810 Park Ave., Lansing | 30-31-204-024-0000 | American Residential Leasing Co. LLC |
| Bill | WI013052 | 5/29/2014 | $66.03 | 349 E Maple Dr, Glenwood | 32-03-412-021-0000 | SFR-CHI I |
| Bill | WI013053 | 5/29/2014 | $41.64 | 766 E 146th St, Dolton | 29-03-431-009-0000 | American Residential Leasing Co. LLC |
| Bill | WI013058 | 5/29/2014 | $39.86 | 19809 Brook Ave., Lynwood | 33-07-321-001-0000 | Picnic Boat - 19809 Brook |
| Bill | WI012976 | 5/30/2014 | $12.57 | 3400 Seine Ct, Hazel Crest | 28-35-408-043-0000 | Mack Industries Ltd. |
| Credit | CM113552 | 5/30/2014 | -$190.29 | 15225 Willow Creek | 27-18-204-003-0000 | James and Ann McClelland |
| Bill | WI013120 | 5/30/2014 | $463.82 | 212 E. 141st Street | 29-03-113-026-0000 | American Residential Leasing Co. LLC |
| Bill | 0679178 | 6/1/2014 | $94.43 | 408 Pleasant Dr., Glenwood | 32-04-111-042-0000 | FRC IL 1 |
| Bill | WI013149 | 6/2/2014 | $94.65 | 2177 Indiana Ave, Lansing | 29-36-209-009-0000 | Mack Industries Ltd. |
| Bill | WI013158 | 6/3/2014 | $7.82 | 5409 W 88th St, Oak Lawn | 24-04-114-005-0000 | Mack Industries Ltd. |
| Bill | WI013164 | 6/3/2014 | $904.02 | 14300 Grant, Dolton | 29-03-409-015-0000 | American Residential Leasing Co. LLC |
| Credit | CM113676 | 6/3/2014 | -$67.41 | 2177 Indiana Ave, Lansing | 29-36-209-009-0000 | Mack Industries Ltd. |
| Bill | WI013157 | 6/4/2014 | $982.56 | 3430 Maple Ln, Hazel Crest | 28-26-403-012-0000 | Mack Industries II LLC |
| Bill | WI013213 | 6/4/2014 | $1,010.35 | 824 Dartmouth Ave, Matteson | 31-20-204-019-0000 | Mack Industries II LLC |
| Bill | 0684153 | 6/5/2014 | $19.77 | Mack Investments I LLC | | Mack Investments I LLC |
| Bill | WI013189 | 6/5/2014 | $85.99 | 17540 Greenbay, Lansing | 30-30-410-060-0000 | American Residential Leasing Co. LLC |
| Bill | WI013335 | 6/9/2014 | $70.46 | 811 Greenbay Ave, Calumet City | 30-18-228-008-0000 | Mack Industries II LLC |
| Credit | CM113730 | 6/9/2014 | -$17.10 | 1365-67 S. River Dr, Cal City | 30-19-100-080-0000 | Mack Investments I LLC, Series 1365-67 River Road |
| Bill | 0683983 | 6/9/2014 | $11.34 | 1365-67 S. River Dr, Cal City | 30-19-100-080-0000 | Mack Investments I LLC, Series 1365-67 River Road |
| Credit | CM113731 | 6/9/2014 | -$3,168.66 | 11-13 W 144th St,Riverdale | 29-04-411-033-0000 | Mack Industries Ltd. |
| Bill | WI013340 | 6/9/2014 | $668.57 | 1007 Purdue Ln, Matteson | 31-21-106-025-0000 | Mack Industries II LLC |
| Credit | CM113748 | 6/9/2014 | -$38.42 | 3126 180th St, Lansing | 30-31-213-018-0000 | Chicago Title Land Trust dated Apr. 9, 2013, No. 8002361677 |
| Bill | WI013213-1 | 6/10/2014 | $21.21 | 824 Dartmouth Ave, Matteson | 31-20-204-019-0000 | Mack Industries II LLC |
| Bill | W1013400 | 6/11/2014 | $19.16 | 14234 Minerva, Dolton | 29-02-305-030-0000 | American Residential Leasing Co. LLC |
| Bill | W1013399 | 6/11/2014 | $15.57 | 15231 Sunset Drive, Dolton | 29-11-428-008-0000 | Mack Industries Ltd. |

*Ex. B - Invoices*

| Type | Num | Inv. Date | Amount | Address | PIN | Owner on Invoice Date |
|------|-----|-----------|--------|---------|-----|----------------------|
| Bill | W1013398 | 6/11/2014 | $9.64 | 451 Hirsch Ave, Calumet City | 30-08-109-054-0000 | Wes and Amy Thompson |
| Bill | W1013397 | 6/11/2014 | $26.20 | 1414 Memorial Dr, Cal City | 29-12-415-042-0000 | Mack Industries Ltd. |
| Bill | W1013396 | 6/11/2014 | $78.84 | 17148 Longfellow, Hazel Crest | 28-25-303-027-0000 | Alisa Comeau |
| Bill | W1013395 | 6/11/2014 | $11.64 | 1001 Purdue Lane, Matteson | 31-21-106-024-0000 | American Residential Leasing Co. LLC |
| Bill | W1013394 | 6/11/2014 | $78.84 | 624 Hickok Dr, University Park | 21-14-13-101-024-0000 | SFR-CHI I |
| Bill | W1013393 | 6/11/2014 | $15.57 | 4541 Lindenwood Dr, Matteson | 31-22-114-015-0000 | Springview Investments II IL I LLC |
| Bill | W1013392 | 6/11/2014 | $17.06 | 4932 Lakeshore, Richton Pk | 31-33-404-015-0000 | American Residential Leasing Co. LLC |
| Bill | W1013391 | 6/11/2014 | $78.84 | 262 Clyde Ave., Calumet City | 29-12-105-047-0000 | American Residential Leasing Co. LLC |
| Bill | W1013390 | 6/11/2014 | $18.88 | 3761 W 176th St, Country Club Hills | 28-35-105-009-0000 | Mack Industries Ltd. |
| Bill | W1013389 | 6/11/2014 | $18.88 | 18649 Chestnut, CCH | 31-03-207-007-0000 | American Residential Leasing Co. LLC |
| Bill | W1013388 | 6/11/2014 | $17.06 | 3801 216th Place, Matteson | 31-26-110-021-0000 | Springview Investments II IL I LLC |
| Bill | W1013387 | 6/11/2014 | $81.66 | 20306 Fairfield, Oly Fields | 31-14-401-018-0000 | American Residential Leasing Co. LLC |
| Bill | W1013345 | 6/11/2014 | $1,141.12 | 1105 E. 142nd, Dolton | 29-02-306-039-0000 | American Residential Leasing Co. LLC |
| Bill | W1013228 | 6/11/2014 | $891.70 | 22517 Latonia, Richton Pk | 31-34-104-005-0000 | American Residential Leasing Co. LLC |
| Bill | W1013426 | 6/12/2014 | $19.22 | 16665 S Park Ave, So Holland | 29-22-402-003-0000 | American Residential Leasing Co. LLC |
| Bill | W1013427 | 6/12/2014 | $9.24 | 19920 Monterey Ave, Lynwood | 33-07-309-022-0000 | Monterey, LLC |
| Bill | W1013403 | 6/12/2014 | $11.57 | 17112 Elm St, HC | 28-26-404-026-0000 | American Residential Leasing Co. LLC |
| Bill | W1013402 | 6/12/2014 | $17.06 | 3511 Bordeaux Ct, Hazel Crest | 28-35-408-102-0000 | American Residential Leasing Co. LLC |
| Bill | W1013401 | 6/12/2014 | $20.88 | 18826 Queens Rd, Homewood | 32-05-405-011-0000 | Teresa Mary Saucedo |
| Bill | 0687221 | 6/12/2014 | $21.51 | 3500 179th St, Tinley Park | | Unknown |
| Bill | 0685229 | 6/12/2014 | $110.34 | 12440 Country View Ln, Homer Glen | 16-05-24-104-004 | Mack Industries Ltd. |
| Bill | 0685489 | 6/12/2014 | $92.04 | 3120 173rd St, Hazel Crest | 28-25-312-022-0000 | American Residential Leasing Co. LLC |
| Bill | WI13379-1 | 6/13/2014 | $4.02 | 17306 Central Pk, HC | 28-26-412-005-0000 | Chicago Title Land Trust dated Mar. 14, 2013, No. 8002361345 |
| Bill | WI013444 | 6/13/2014 | $1,957.46 | 16061 Prairie, SH | 29-15-310-012-0000 | Mack Industries II LLC |
| Bill | W1013490 | 6/16/2014 | $16.72 | 8610 S Lavergne, Burbank | 19-33-405-023-0000 | Mack Investments I LLC |
| Bill | W1013489 | 6/16/2014 | $19.39 | 7831 Melvina Ave, Burbank | 19-29-312-012-0000 | American Residential Leasing Co. LLC |
| Bill | W1013488 | 6/16/2014 | $23.02 | 14500 Chicago, Dolton | 29-03-315-050-0000 | American Residential Leasing Co. LLC |
| Bill | W1013623 | 6/16/2014 | $649.24 | 18102 Orleans, HC | 28-35-412-001-0000 | American Residential Leasing Co. LLC |
| Bill | W1013462 | 6/16/2014 | $2.82 | 14234 Minerva, Dolton | 29-02-305-030-0000 | American Residential Leasing Co. LLC |
| Bill | W1013461 | 6/16/2014 | $83.48 | 4700 Salem Ct, Richton Park | 31-27-303-007-0000 | Phillip Comeau |
| Bill | W1013459 | 6/16/2014 | $12.46 | 22511 Arquilla Dr, Richton Pk | 31-33-105-017-0000 | American Residential Leasing Co. LLC |
| Bill | W1012969 | 6/16/2014 | $13,649.31 | Inventory | | Inventory |
| Bill | W1012969-1 | 6/16/2014 | $13,008.60 | Inventory | | Inventory |
| Bill | W10113060 | 6/16/2014 | $453.39 | Inventory | | Inventory |
| Bill | W1013352-1 | 6/16/2014 | $29,919.78 | Inventory | | Inventory |
| Credit | CM114065 | 6/16/2014 | -$60.35 | 17306 Central Pk, HC | 28-26-412-005-0000 | Chicago Title Land Trust dated Mar. 14, 2013, No. 8002361345 |
| Bill | WI013497 | 6/16/2014 | $756.05 | 15637 Orchid Dr, So Holland | 29-15-213-002-0000 | Mack Industries Ltd. |
| Bill | WI013414-1 | 6/16/2014 | $76.03 | 3434 218th St, Matteson | 31-26-210-006-0000 | Mack Industries II LLC |
| Bill | WI013496 | 6/16/2014 | $85.99 | 17620 Hillcrest Dr, CCH | 28-35-112-022-0000 | Mack Industries II LLC |
| Bill | 0686049 | 6/17/2014 | $39.86 | 716 Blackhawk Dr, University Park | 21-14-12-404-008 | American Residential Leasing Co. LLC |
| Bill | WI013493 | 6/17/2014 | $818.87 | 117 W Rose St, Glenwood | 32-03-315-026-0000 | Mack Industries II LLC |
| Bill | WI013568 WI013568-1 | 6/17/2014 | $1,259.43 | 7220 W 73rd St, Bridgeview | 18-25-210-017-0000 | Mack Investments I LLC |
| Bill | 0686051 | 6/17/2014 | $237.14 | Inventory | | Inventory |
| Bill | 0686308 | 6/18/2014 | $356.85 | 4131 Indian Hill Dr, Country Club Hills | 28-27-408-003-0000 | Christopher Meredith |
| Bill | WI013580 | 6/18/2014 | $21.70 | 18900 Oakwood, CCH | 31-03-410-043-0000 | Chicago Title Land Trust dated Apr. 9, 2013, No. 8002361677 |
| Bill | WI013581 | 6/18/2014 | $21.70 | 18240 Grant St, Lansing | 30-32-303-020-0000 | SFR-CHI I |
| Bill | WI013582 | 6/18/2014 | $23.86 | 18649 Chestnut, CCH | 31-03-207-007-0000 | American Residential Leasing Co. LLC |

*Ex. B - Invoices*

| Type | Num | Inv. Date | Amount | Address | PIN | Owner on Invoice Date |
|------|-----|-----------|--------|---------|-----|----------------------|
| Bill | WI013583 | 6/18/2014 | $15.57 | 1832 W 183rd St, Homewood | 29-31-415-006-0000 | American Residential Leasing Co. LLC |
| Bill | WI013584 | 6/18/2014 | $899.44 | 18900 Oakwood, CCH | 31-03-410-043-0000 | Chicago Title Land Trust dated Apr. 9, 2013, No. 8002361677 |
| Bill | W1013146 | 6/19/2014 | $1,231.63 | 19041 Canterbury, CCH | 31-04-412-008-0000 | Alfred and Anese Collier |
| Bill | W1013159 | 6/19/2014 | $15.63 | 8940 51st Ave, Oak Lawn | 24-04-215-025-0000 | American Residential Leasing Co. LLC |
| Bill | W1013163 | 6/19/2014 | $76.00 | 651 E 144th St, Dolton | 29-03-417-040-0000 | American Residential Leasing Co. LLC |
| Bill | W1013166 | 6/19/2014 | $7.75 | 619 Buffalo, Calumet City | 30-07-421-021-0000 | American Residential Leasing Co. LLC |
| Bill | 0683743 | 6/19/2014 | $50.68 | 15130 Madison Ave, Dolton | 29-12-310-041-0000 | Pusu Zhang |
| Bill | W1013167 | 6/19/2014 | $17.06 | 286 Calhoun Ave., Calumet City | 29-12-205-025-0000 | American Residential Leasing Co. LLC |
| Bill | W1013178 | 6/19/2014 | $17.06 | 17540 Greenbay, Lansing | 30-30-410-060-0000 | American Residential Leasing Co. LLC |
| Bill | W1013180 | 6/19/2014 | $77.35 | 1387 Superior Ave, Cal City | 30-19-216-010-0000 | Mack Industries Ltd. |
| Bill | W1013182 | 6/19/2014 | $9.24 | 307 Chappel, Calumet City | 29-12-105-043-0000 | American Residential Leasing Co. LLC |
| Bill | W1013183 | 6/19/2014 | $17.06 | 298 Clyde Ave, Calumet City | 29-12-105-056-0000 | American Residential Leasing Co. LLC |
| Bill | W1013160 | 6/19/2014 | $18.49 | 9736 Nashville, Oak Lawn | 24-07-211-055-0000 | Todd and Thuy Einck |
| Bill | W1012993-1 | 6/19/2014 | $14.21 | 619 Greenbay, Calumet City | 30-07-423-021-0000 | Mack Investments I LLC |
| Bill | 0684238 | 6/19/2014 | $80.62 | Inventory | | Inventory |
| Bill | W1013201 | 6/19/2014 | $7.82 | 2506 Lewis, Blue Island | 24-25-419-032-0000 | Hai Wei |
| Bill | W1013202 | 6/19/2014 | $138.60 | 18024 Edwards, CCH | 28-34-409-015-0000 | American Residential Leasing Co. LLC |
| Bill | W1013229 | 6/19/2014 | $17.06 | 3417 Chestnut Dr., Hazel Crest | 28-26-206-011-0000 | Chicago Title Land Trust dated Mar. 14, 2013, No. 8002361345 |
| Bill | W1013231 | 6/19/2014 | $78.84 | 2732 174th St., Hazel Crest | 28-25-410-013-0000 | American Residential Leasing Co. LLC |
| Bill | W1013232 | 6/19/2014 | $25.17 | 375 Calhoun Ave., Calumet City | 29-12-222-002-0000 | American Residential Leasing Co. LLC |
| Bill | W1013233 | 6/19/2014 | $2.76 | 14504 University, Dolton | 29-02-331-014-0000 | American Residential Leasing Co. LLC |
| Bill | W1013235 | 6/19/2014 | $78.84 | 391 Merrill Ave, Calumet City | 29-12-123-059-0000 | American Residential Leasing Co. LLC |
| Bill | W1013236 | 6/19/2014 | $9.24 | 3338 Washington, Lansing | 30-32-117-017-0000 | American Residential Leasing Co. LLC |
| Bill | W1013249 | 6/19/2014 | $15.57 | 17434 Burnham, Lansing | 30-30-409-031-0000 | American Residential Leasing Co. LLC |
| Bill | W1013253 | 6/19/2014 | $9.24 | 18400 Chicago, Lansing | 30-31-419-013-0000 | American Residential Leasing Co. LLC |
| Bill | W1013255 | 6/19/2014 | $10.41 | 2748 181st St, Lansing | 30-31-117-108-0000 | American Residential Leasing Co. LLC |
| Bill | W1013256 | 6/19/2014 | $9.24 | 19920 Monterey Ave, Lynwood | 33-07-309-022-0000 | Monterey, LLC |
| Bill | W1013250 | 6/19/2014 | $9.24 | 17825 Oakley, Lansing | 30-31-121-031-0000 | SFR-CHI I |
| Bill | W1013267 | 6/19/2014 | $94.00 | 19041 Canterbury, CCH | 31-04-412-008-0000 | Alfred and Anese Collier |
| Bill | 0684398 | 6/19/2014 | $13.04 | 2300-16 Central, LLC | 16-29-213-031-0000 | 2300-16 S. Central, LLC |
| Bill | W1013299 | 6/19/2014 | $115.17 | 14504 University, Dolton | 29-02-331-014-0000 | American Residential Leasing Co. LLC |
| Bill | W1013298 | 6/19/2014 | $29.10 | 17434 Burnham, Lansing | 30-30-409-031-0000 | American Residential Leasing Co. LLC |
| Bill | W1013338 | 6/19/2014 | $29.10 | 14504 University, Dolton | 29-02-331-014-0000 | American Residential Leasing Co. LLC |
| Bill | w1013339 | 6/19/2014 | $29.10 | 212 E. 141st Street | 29-03-113-026-0000 | American Residential Leasing Co. LLC |
| Bill | W1013333 | 6/19/2014 | $22.74 | 619 Greenbay, Calumet City | 30-07-423-021-0000 | Mack Investments I LLC |
| Bill | 0683024 | 6/19/2014 | $366.50 | 15225 Willow Creek | 27-18-204-003-0000 | James and Ann McClelland |
| Bill | W1013369 | 6/19/2014 | $88.19 | 1205 Evergreen Rd, Homewood | 32-05-120-002-0000 | Chicago Title Land Trust dated Apr. 9, 2013, No. 8002361677 |
| Bill | W1013250-1 | 6/19/2014 | $7.65 | 17825 Oakley, Lansing | 30-31-121-031-0000 | SFR-CHI I |
| Bill | W1013352 | 6/19/2014 | $19,019.23 | Inventory | | Inventory |
| Credit | CM113947 | 6/19/2014 | -$188.37 | Inventory | | Inventory |
| Bill | W1013641 | 6/19/2014 | $3.35 | 3681 175th Pl., Country Club Hills | 28-35-110-003-0000 | Chicago Title Land Trust dated Mar. 14, 2013, No. 8002361345 |
| Bill | W1013491 | 6/19/2014 | $1,013.54 | 14625 Minerva, Dolton | 29-11-115-028-0000 | American Residential Leasing Co. LLC |
| Bill | W1013492 | 6/19/2014 | $14.44 | 17904 Rose, Lansing | 29-36-200-151-0000 | Picnic Boat - 17904 Rose |
| Bill | 0686815 | 6/19/2014 | $336.12 | 14504 University, Dolton | 29-02-331-014-0000 | American Residential Leasing Co. LLC |
| Bill | 0686929 | 6/19/2014 | $334.01 | 2300-16 Central, LLC | 16-29-213-031-0000 | 2300-16 S. Central, LLC |
| Bill | WI013625 | 6/19/2014 | $63.41 | 7220 W 73rd St, Bridgeview | 18-25-210-017-0000 | Mack Investments I LLC |
| Bill | WI013635 | 6/19/2014 | $41.90 | 7220 W 73rd St, Bridgeview | 18-25-210-017-0000 | Mack Investments I LLC |

*Ex. B - Invoices*

| Type | Num | Inv. Date | Amount | Address | PIN | Owner on Invoice Date |
|------|-----|-----------|--------|---------|-----|----------------------|
| Bill | 0683980 | 6/19/2014 | $2,804.07 | Inventory | | Inventory |
| Bill | WI013662 | 6/20/2014 | $724.04 | 2612 W 89th Pl, Evergreen Park | 24-01-208-027-0000 | Mack Industries II LLC |
| Bill | WI013654 | 6/20/2014 | $1,900.34 | 4936 153rd St, Oak Forest | 28-16-213-033-0000 | Mack Industries Ltd. |
| Bill | WI013590 | 6/20/2014 | $13.74 | 16061 Prairie, SH | 29-15-310-012-0000 | Mack Industries II LLC |
| Bill | 0687017 | 6/20/2014 | $701.02 | 17127 Greenbay, Lansing | 30-30-214-043-0000 | Shivbir Singh Grewal |
| Bill | WI013653 | 6/20/2014 | $629.14 | 22457 Arquilla Dr, Rich Pk | 31-33-105-014-0000 | Mack Industries II LLC |
| Bill | 0684236 | 6/23/2014 | $5.14 | 17127 Greenbay, Lansing | 30-30-214-043-0000 | Shivbir Singh Grewal |
| Bill | 0684396 | 6/23/2014 | $97.18 | 8940 51st Ave, Oak Lawn | 24-04-215-025-0000 | American Residential Leasing Co. LLC |
| Bill | W1013060-1 | 6/23/2014 | $3.82 | Inventory | | Inventory |
| Credit | CM113749 | 6/23/2014 | -$10.30 | 3400 Cannes, Hazel Crest | 28-35-408-056-0000 | Diantha Watkins |
| Bill | W1013456 | 6/23/2014 | $43.49 | 3434 218th St, Matteson | 31-26-210-006-0000 | Mack Industries II LLC |
| Bill | W1013455 | 6/23/2014 | $531.96 | 17620 Hillcrest Dr, CCH | 28-35-112-022-0000 | Mack Industries II LLC |
| Bill | W1013424 | 6/23/2014 | $1,346.91 | 17205 Longfellow Ave, HC | 28-25-311-003-0000 | Mack Industries II LLC |
| Bill | W1013414 | 6/23/2014 | $664.50 | 3434 218th St, Matteson | 31-26-210-006-0000 | Mack Industries II LLC |
| Bill | W1013409 | 6/23/2014 | $33.59 | 1007 Purdue Ln, Matteson | 31-21-106-025-0000 | Mack Industries II LLC |
| Bill | W1013451 | 6/23/2014 | $701.50 | 1039 Abbott Ln, UP | 21-14-13-405-008 | Mack Industries Ltd. |
| Bill | W1012807 | 6/23/2014 | $1,767.64 | 537 Nathan Rd, University Park | 21-14-13-218-004 | Chicago Title Land Trust dated Apr. 9, 2013, No. 8002361677 |
| Bill | WI013684 | 6/23/2014 | $18.88 | 3681 175th Pl., Country Club Hills | 28-35-110-003-0000 | Chicago Title Land Trust dated Mar. 14, 2013, No. 8002361345 |
| Bill | WI013717 | 6/23/2014 | $9.24 | 1243 King Drive, SH | 29-14-212-019-0000 | David and Beverly Stock |
| Bill | WI013718 | 6/23/2014 | $11.40 | 15420 Ingleside, Dolton | 29-14-130-021-0000 | American Residential Leasing Co. LLC |
| Bill | WI013719 | 6/23/2014 | $274.23 | 216 E 140 Pl, Dolton | 29-03-112-005-0000 | American Residential Leasing Co. LLC |
| Bill | WI013720 | 6/23/2014 | $9.57 | 15400 Lisa Ct, Orland Pk | 27-14-109-036-0000 | Chicago Title Land Trust dated Apr. 9, 2013, No. 8002361677 |
| Bill | 0687298 | 6/23/2014 | $94.00 | 2279 182nd Pl, Lansing | 29-36-405-013-0000 | Madhavi Koka |
| Bill | 0689642 | 6/23/2014 | $1,435.04 | 16342 Evans, SH | 29-22-203-005-0000 | Mack Investments I LLC |
| Bill | 0687300 | 6/23/2014 | $812.93 | 15146 Drexel, So Holland | 29-11-317-007-0000 | Theadosia M. Van Arkel |
| Bill | WI013642 | 6/23/2014 | $642.71 | 3812 Pear Tree, Country Club Hills | 28-26-307-021-0000 | American Residential Leasing Co. LLC |
| Bill | WI013722 | 6/23/2014 | $653.20 | 18206 Idlewild Dr, CCH | 28-34-414-021-0000 | Mack Industries II LLC |
| Bill | WI013727 | 6/23/2014 | $28.14 | 18206 Idlewild Dr, CCH | 28-34-414-021-0000 | Mack Industries II LLC |
| Bill | W1013454 | 6/24/2014 | $12.31 | 17306 Central Pk, HC | 28-26-412-005-0000 | Chicago Title Land Trust dated Mar. 14, 2013, No. 8002361345 |
| Bill | W1013379 | 6/24/2014 | $867.32 | 17306 Central Pk, HC | 28-26-412-005-0000 | Chicago Title Land Trust dated Mar. 14, 2013, No. 8002361345 |
| Bill | WI013704 | 6/24/2014 | $661.03 | 4720 181st, Country Club Hills | 28-34-300-026-0000 | American Residential Leasing Co. LLC |
| Bill | WI013702 | 6/24/2014 | $678.42 | 4461 W 186th St, Country Club Hills | 31-03-109-018-0000 | Mack Industries Ltd. |
| Bill | WI013654-1 | 6/24/2014 | $39.86 | 4936 153rd St, Oak Forest | 28-16-213-033-0000 | Mack Industries Ltd. |
| Bill | 0687764 | 6/24/2014 | $39.86 | 1287 Arthur, Cal City | 30-19-221-018-0000 | SFR-CHI I |
| Credit | CM114481 | 6/24/2014 | -$79.53 | 7220 W 73rd St, Bridgeview | 18-25-210-017-0000 | Mack Investments I LLC |
| Bill | WI013424-1 | 6/24/2014 | $18.65 | 17205 Longfellow Ave, HC | 28-25-311-003-0000 | Mack Industries II LLC |
| Bill | WI013762 &WI013762-1 | 6/24/2014 | $947.57 | 18621 Lexington Ave, Homewood | 32-06-123-005-0000 | Mack Industries II LLC |
| Bill | 0687765 | 6/24/2014 | $2.14 | 2300-16 Central, LLC | 16-29-213-031-0000 | 2300-16 S. Central, LLC |
| Bill | WI013772 | 6/25/2014 | $215.93 | 308 Clyde Ave, Calumet City | 29-12-105-059-0000 | SFR-CHI I |
| Bill | WI013759 | 6/25/2014 | $9.57 | 15400 Lisa Ct, Orland Pk | 27-14-109-036-0000 | Chicago Title Land Trust dated Apr. 9, 2013, No. 8002361677 |
| Bill | WI013758 | 6/25/2014 | $140.14 | 3711 215th St, Matteson | 31-26-104-007-0000 | American Residential Leasing Co. LLC |
| Bill | WI013757 | 6/25/2014 | $35.39 | 4461 W 186th St, Country Club Hills | 31-03-109-018-0000 | Mack Industries Ltd. |
| Bill | WI013686 | 6/25/2014 | $11.06 | 17041 Ridgewood, Lansing | 30-30-203-017-0000 | Ridgewwod, LLC |
| Bill | WI013685 | 6/25/2014 | $46.69 | 229 E 142nd Pl, Dolton | 29-03-300-007-0000 | S.S. Grewal |
| Bill | WI013770 | 6/25/2014 | $18.94 | 4936 153rd St, Oak Forest | 28-16-213-033-0000 | Mack Industries Ltd. |
| Bill | WI013775 | 6/25/2014 | $17.39 | 3924 W 143rd, Crestwood | 28-02-319-033-0000 | American Residential Leasing Co. LLC |
| Bill | WI013792 | 6/25/2014 | $113.07 | 9535 Utica, Evergreen Park | 24-12-103-006-0000 | Mack Industries Ltd. |

*Ex. B - Invoices*

| Type | Num | Inv. Date | Amount | Address | PIN | Owner on Invoice Date |
|------|-----|-----------|--------|---------|-----|----------------------|
| Bill | 0687956 | 6/25/2014 | $9.73 | Inventory | | Inventory |
| Bill | WI013721 | 6/25/2014 | $1,093.91 | 509 Engle St, Dolton | 29-03-317-043-0000 | American Residential Leasing Co. LLC |
| Bill | WI013808 | 6/26/2014 | $642.15 | 9535 Utica, Evergreen Park | 24-12-103-006-0000 | Mack Industries Ltd. |
| Credit | CM114520 | 6/27/2014 | -$9.73 | Inventory | | Inventory |
| Credit | CM114597 | 6/30/2014 | -$200.27 | 4936 153rd St, Oak Forest | 28-16-213-033-0000 | Mack Industries Ltd. |
| Credit | CM114665 | 6/30/2014 | -$9.53 | 18621 Lexington Ave, Homewood | 32-06-123-005-0000 | Mack Industries II LLC |
| Bill | 0688765 | 6/30/2014 | $195.64 | Inventory | | Inventory |
| Bill | WI013870 | 7/1/2014 | $208.74 | 1415 E 71st, Chg | 20-26-202-003-0000 | Scott Fries |
| Bill | WI013869 | 7/1/2014 | $16.92 | 17726 Roy, Lansing | 30-29-320-051-0000 | American Residential Leasing Co. LLC |
| Bill | WI013863 | 7/1/2014 | $18.00 | 14733 Kimbark, Dolton | 29-11-211-015-0000 | American Residential Leasing Co. LLC |
| Bill | WI013865 | 7/1/2014 | $18.41 | 14243 Ingleside, Dolton | 29-02-303-020-0000 | American Residential Leasing Co. LLC |
| Bill | WI013866 | 7/1/2014 | $13.82 | 22600 Pleasant Dr, Richton Park | 31-33-205-020-0000 | Nilesh Kansagra |
| Bill | WI013867 | 7/1/2014 | $24.24 | 17861 Princeton Ln, CCH | 28-35-119-028-0000 | American Residential Leasing Co. LLC |
| Bill | WI013860 | 7/1/2014 | $15.98 | 1295 Mackinaw, Cal City | 30-19-207-043-0000 | Apurva Mody |
| Bill | 0689081 | 7/1/2014 | $111.91 | 4932 Lakeshore, Richton Park | 31-33-407-043-0000 | American Residential Leasing Co. LLC |
| Bill | 0688787 | 7/1/2014 | $80.35 | 3668 Adams, Lansing | 30-32-202-041-0000 | American Residential Leasing Co. LLC |
| Bill | 0688786 | 7/1/2014 | $110.66 | 18232 Roy Ave, Lansing | 30-32-301-023-0000 | Gecko Mack - 18232 Roy Lansing |
| Bill | 0685226 | 7/1/2014 | $14.19 | 619 Buffalo, Calumet City | 30-07-421-021-0000 | American Residential Leasing Co. LLC |
| Bill | WI013457 | 7/1/2014 | $939.98 | 586 Calhoun, Calumet City | 29-12-421-022-0000 | Mack Industries Ltd. |
| Bill | WI013910 | 7/2/2014 | $3.48 | 1415 E 71st, Chg | 20-26-202-003-0000 | Scott Fries |
| Credit | CM114709 | 7/2/2014 | -$9.24 | 308 Clyde Ave, Calumet City | 29-12-105-059-0000 | SFR-CHI I |
| Bill | 0689253 | 7/2/2014 | $116.36 | Inventory | | Inventory |
| Bill | 0689252 | 7/2/2014 | $1.44 | 1287 Arthur, Cal City | 30-19-221-018-0000 | SFR-CHI I |
| Bill | WI013941 | 7/3/2014 | $4.61 | 509 Engle St, Dolton | 29-03-317-043-0000 | American Residential Leasing Co. LLC |
| Bill | WI013940 | 7/3/2014 | $24.78 | 623 E 162nd Place, South Holland | 29-22-202-003-0000 | Springview Investments II IL I LLC |
| Bill | 0689546 | 7/3/2014 | $189.04 | 9736 Nashville, Oak Lawn | 24-07-211-055-0000 | Todd and Thuy Einck |
| Bill | 0689394 | 7/3/2014 | $63.83 | 14301 Minerva Ave | 29-02-314-001-0000 | American Residential Leasing Co. LLC |
| Bill | WI013958 | 7/7/2014 | $833.88 | 738 E 169th St, South Holland | 29-22-414-016-0000 | Jon Burmeister |
| Bill | 0689841 | 7/7/2014 | $341.03 | 705 E 163rd St, South Holland | 29-22-204-001-0000 | Springview Investments II IL I LLC |
| Bill | WI013944 | 7/7/2014 | $82.22 | 1039 Abbott Ln, UP | 21-14-13-405-008 | Mack Industries Ltd. |
| Bill | WI013915 | 7/7/2014 | $1,297.90 | 724 Union, University Park | 21-14-12-405-031 | Mack Investments I LLC |
| Credit | CN114889 | 7/8/2014 | -$3.46 | 509 Engle St, Dolton | 29-03-317-043-0000 | American Residential Leasing Co. LLC |
| Bill | WI013959 | 7/8/2014 | $1,453.25 | 1205 Heather Rd, Homewood | 32-05-119-028-0000 | Mack Investments I LLC |
| Bill | WI013980 | 7/8/2014 | $14.18 | 2824 186th, Lansing | 30-31-425-009-0000 | Chicago Title Land Trust dated Apr. 9, 2013, No. 8002361677 |
| Bill | WI013983 | 7/8/2014 | $16.51 | 18310 Oakwood, Lansing | 30-31-409-004-0000 | Harold Willig |
| Bill | WI013992-1 | 7/10/2014 | $67.16 | 4055 149th St, Midlothian | 28-10-413-045-0000 | American Residential Leasing Co. LLC |
| Bill | WI013992-1 | 7/10/2014 | $15.93 | 4055 149th St, Midlothian | 28-10-413-045-0000 | American Residential Leasing Co. LLC |
| Bill | WI013983-1 | 7/10/2014 | $3.19 | 18310 Oakwood, Lansing | 30-31-409-004-0000 | Harold Willig |
| Bill | WI013984 | 7/10/2014 | $10.94 | 738 E 169th St, South Holland | 29-22-414-016-0000 | Jon Burmeister |
| Bill | WI014244 | 7/10/2014 | $789.13 | 3118 W 183rd St, Homewood | 28-36-304-043-0000 | Harold Willig |
| Bill | WI014033 | 7/10/2014 | $20.95 | 7220 W 73rd St, Bridgeview | 18-25-210-017-0000 | Mack Investments I LLC |
| Bill | WI014015 | 7/10/2014 | $1,001.59 | 828 Sibley, Dolton | 29-11-126-047-0000 | American Residential Leasing Co. LLC |
| Bill | WI014045 | 7/10/2014 | $528.34 | 14848 Champlain, Dolton | 29-10-222-037-0000 | American Residential Leasing Co. LLC |
| Bill | WI014032 &WI014032-1 | 7/11/2014 | $272.34 | 438 E 191st Place, Glenwood | 32-10-206-002-0000 | Mack Industries II LLC |
| Bill | WI014089 | 7/11/2014 | $30.10 | 438 E 191st Place, Glenwood | 32-10-206-002-0000 | Mack Industries II LLC |
| Bill | 0690879 | 7/11/2014 | $956.72 | 19234 Wentworth, Lansing | 33-05-320-028-0000 | American Residential Leasing Co. LLC |
| Bill | 0690888 | 7/11/2014 | $311.44 | 19234 Wentworth, Lansing | 33-05-320-028-0000 | American Residential Leasing Co. LLC |

*Ex. B - Invoices*

| Type | Num | Inv. Date | Amount | Address | PIN | Owner on Invoice Date |
|------|-----|-----------|--------|---------|-----|------------------------|
| Bill | WI014088 | 7/11/2014 | $688.10 | 3860 178th Pl, Country Club Hills | 28-35-115-005-0000 | Mack Investments I LLC |
| Bill | WI04123 | 7/14/2014 | $6.56 | 3860 178th Pl, Country Club Hills | 28-35-115-005-0000 | Mack Investments I LLC |
| Bill | WI04124 | 7/14/2014 | $22.02 | 1007 Purdue Ln, Matteson | 31-21-106-025-0000 | Mack Industries II LLC |
| Bill | WI014125 | 7/14/2014 | $34.74 | 438 E 191st Place, Glenwood | 32-10-206-002-0000 | Mack Industries II LLC |
| Bill | 0692051 | 7/14/2014 | $30.59 | 7220 W 73rd St, Bridgeview | 18-25-210-017-0000 | Mack Investments I LLC |
| Credit | CM 115200 | 7/14/2014 | -$39.00 | Inventory | | Inventory |
| Bill | 0689642-1 | 7/14/2014 | $8.41 | 16342 Evans, SH | 29-22-203-005-0000 | Mack Investments I LLC |
| Credit | CM115122 | 7/14/2014 | -$5.31 | 16342 Evans, SH | 29-22-203-005-0000 | Mack Investments I LLC |
| Bill | 0691108 | 7/14/2014 | $4.85 | Inventory | | Inventory |
| Bill | 0691087 | 7/14/2014 | $30.59 | 17213 Springtide Ln, HC | 28-26-310-017-0000 | Mack Industries II LLC |
| Bill | 0691371 | 7/15/2014 | $48.59 | 1391 Buffalo Ave, Cal City | 30-19-217-011-0000 | Phillip and Penelope Corneau |
| Bill | 0691375 | 7/15/2014 | $149.06 | 18001 Olympia Dr, CCH | 28-34-404-001-0000 | Springview Investments II IL I LLC |
| Bill | WI014094 | 7/15/2014 | $18.64 | 3423 Adams St, Lansing | 30-32-111-039-0000 | SFR-CHI I |
| Bill | WI014093 | 7/15/2014 | $9.50 | 15980 Drexel, South Holland | 29-14-306-021-0000 | Hai Wei |
| Bill | WI014092 | 7/15/2014 | $16.92 | 15311 Woodlawn, Dolton | 29-11-422-013-0000 | American Residential Leasing Co. LLC |
| Bill | WI014091 | 7/15/2014 | $10.94 | 14230 Marquette, Burnham | 30-06-300-056-0000 | Gecko Mack LLC - 14230 Marquette Burnham |
| Bill | WI014046 | 7/15/2014 | $93.98 | 14627 Avalon, Dolton | 29-11-201-040-0000 | American Residential Leasing Co. LLC |
| Bill | 0691374 | 7/15/2014 | $48.59 | 2300-16 Central, LLC | 16-29-213-031-0000 | 2300-16 S. Central, LLC |
| Bill | WI014090 | 7/15/2014 | $0.64 | 14616 Blackstone, Dolton | 29-11-205-051-0000 | American Residential Leasing Co. LLC |
| Bill | WI014146 | 7/15/2014 | $1,538.14 | 17152 Cornell Ave, SH | 29-26-206-020-0000 | Mack Industries II LLC |
| Bill | WI014157 | 7/16/2014 | $712.01 | 9232 S 50th Ct, Oak Lawn | 24-04-424-007-0000 | Mack Industries V LLC |
| Bill | WI014148 | 7/16/2014 | $50.92 | 3214 W Charlemagne, Hazel Crest | 28-35-408-024-0000 | Mack Industries II LLC |
| Bill | WI014087 &WI014087-1 | 7/16/2014 | $1,327.00 | 3214 W Charlemagne, Hazel Crest | 28-35-408-024-0000 | Mack Industries II LLC |
| Bill | WI014158 | 7/17/2014 | $728.92 | 14507 Irving, Dolton | 29-03-427-066-0000 | Joy Catherine Hastler & Jason Mindus |
| Bill | WI014193 | 7/17/2014 | $738.52 | 17044 Oakwood, Lansing | 30-30-201-028-0000 | SFR-CHI I |
| Bill | WI014194 | 7/17/2014 | $917.74 | 654 Forsythe, Calumet City | 30-08-414-023-0000 | Dale Kalman |
| Bill | WI014195 | 7/17/2014 | $14.18 | 903 Blackhawk Dr, University Park | 21-14-13-211-004-0000 | SFR-CHI I |
| Bill | WI014203 | 7/17/2014 | $831.34 | 16448 Wausau, SH | 29-22-107-023-0000 | Mack Industries II LLC |
| Bill | WI014208 | 7/17/2014 | $11.78 | 17152 Cornell Ave, SH | 29-26-206-020-0000 | Mack Industries II LLC |
| Bill | 0691864 | 7/17/2014 | $24.69 | 14437 State St, Riverdale | 29-04-420-023-0000 | American Residential Leasing Co. LLC |
| Credit | CM115195 | 7/17/2014 | -$4.85 | Inventory | | Inventory |
| Bill | WI014186 | 7/17/2014 | $1,504.31 | 2717 Turtle Creek, Hazel Crest | 28-36-222-003-0000 | Mack Investments I LLC |
| Bill | WI014224 | 7/18/2014 | $922.06 | 63 E 136th St., Riverdale | 25-33-404-016-0000 | American Residential Leasing Co. LLC |
| Bill | WI014222 | 7/18/2014 | $743.76 | 3743 167th Place, Country Club Hills | 28-26-105-036-0000 | Hai Wei |
| Bill | WI014221 | 7/18/2014 | $739.06 | 30 N Willow, Glenwood | 32-03-406-004-0000 | American Residential Leasing Co. LLC |
| Bill | WI014213 | 7/18/2014 | $156.40 | 16448 Wausau, SH | 29-22-107-023-0000 | Mack Industries II LLC |
| Bill | WI014212 | 7/18/2014 | $79.27 | 654 Forsythe, Calumet City | 30-08-414-023-0000 | Dale Kalman |
| Credit | CM115360 | 7/18/2014 | -$17.55 | 7220 W 73rd St, Bridgeview | 18-25-210-017-0000 | Mack Investments I LLC |
| Bill | 0692034 | 7/18/2014 | $32.04 | 14437 State St, Riverdale | 29-04-420-023-0000 | American Residential Leasing Co. LLC |
| Bill | WI014190 | 7/18/2014 | $660.63 | 917 Cordoba Ct, University Park | 21-14-13-107-003-0000 | Mack Industries II LLC |
| Bill | WI014217 | 7/18/2014 | $992.98 | 848 Strieff Lane, Glenwood | 32-04-102-008-0000 | Mack Investments I LLC |
| Bill | WI014277 | 7/18/2014 | $912.06 | 15548 LeClaire, Oak Frst | 28-16-400-021-0000 | Mack Industries Ltd. |
| Bill | WI014242 | 7/21/2014 | $1,483.08 | 1020 E 153rd St, So Holland | 29-11-323-020-0000 | Mack Industries Ltd. |
| Bill | WI014256 | 7/21/2014 | $94.00 | 1020 E 153rd St, So Holland | 29-11-323-020-0000 | Mack Industries Ltd. |
| Bill | WI014211 | 7/21/2014 | $57.64 | 4116 W 216th, Matteson | 31-27-202-017-0000 | Mack Industries Ltd. |
| Bill | WI014241 | 7/21/2014 | $118.56 | 724 Union, University Park | 21-14-12-405-031 | Mack Investments I LLC |
| Bill | WI014243 | 7/21/2014 | $16.92 | 335 E Mulberry Dr, Glenwood | 32-03-414-003-0000 | SFR-CHI I |

*Ex. B - Invoices*

| Type | Num | Inv. Date | Amount | Address | PIN | Owner on Invoice Date |
|------|-----|-----------|--------|---------|-----|----------------------|
| Credit | CM115433 | 7/22/2014 | -$30.59 | Inventory | | Inventory |
| Bill | 0692462 | 7/22/2014 | $54.48 | 8940 51st Ave, Oak Lawn | 24-04-215-025-0000 | American Residential Leasing Co. LLC |
| Bill | 0692460 | 7/22/2014 | $54.48 | 15529 Elm St, SH | 29-15-205-007-0000 | American Residential Leasing Co. LLC |
| Bill | 0692458 | 7/22/2014 | $54.48 | 331 Prairie Ave, Calumet City | 29-12-110-052-0000 | Cesar Lanuza Teran |
| Bill | WI014210 | 7/22/2014 | $1,150.40 | 4116 W 216th, Matteson | 31-27-202-017-0000 | Mack Industries Ltd. |
| Credit | CM115567 | 7/23/2014 | -$23.11 | 4116 W 216th, Matteson | 31-27-202-017-0000 | Mack Industries Ltd. |
| Bill | WI014302 | 7/23/2014 | $56.18 | 15548 LeClaire, Oak Frst | 28-16-400-021-0000 | Mack Industries Ltd. |
| Bill | WI014292 | 7/23/2014 | $47.75 | 1020 E 153rd St, So Holland | 29-11-323-020-0000 | Mack Industries Ltd. |
| Bill | WI014293 | 7/23/2014 | $28.38 | 14340 Kenwood, Dolton | 29-02-410-028-0000 | SFR-CHI I |
| Credit | CM115534 | 7/23/2014 | -$9.17 | 17152 Cornell Ave, SH | 29-26-206-020-0000 | Mack Industries II LLC |
| Bill | WI014297-2 | 7/23/2014 | $9.24 | 14340 Kenwood, Dolton | 29-02-410-028-0000 | SFR-CHI I |
| Credit | CM115649 | 7/24/2014 | -$232.04 | 15548 LeClaire, Oak Frst | 28-16-400-021-0000 | Mack Industries Ltd. |
| Bill | WI014276 | 7/24/2014 | $42.87 | 15548 LeClaire, Oak Frst | 28-16-400-021-0000 | Mack Industries Ltd. |
| Bill | WI014188 | 7/24/2014 | $44.71 | 17152 Cornell Ave, SH | 29-26-206-020-0000 | Mack Industries II LLC |
| Bill | 0692778 | 7/24/2014 | $95.98 | 331 Prairie Ave, Calumet City | 29-12-110-052-0000 | Cesar Lanuza Teran |
| Bill | WI014297 | 7/24/2014 | $33.08 | 17479 Eastgate Dr, CCH | 28-27-403-011-0000 | Chicago Title Land Trust dated Mar. 14, 2013, No. 8002361345 |
| Credit | CM115591 | 7/25/2014 | -$30.16 | 724 Union, University Park | 21-14-12-405-031 | Mack Investments I LLC |
| Bill | WI014320 | 7/25/2014 | $310.07 | 6820 Centennial Dr., Tinley Park | 28-19-100-050-0000 | Mack Investments II LLC Series 6820 Centennial Drive |
| Bill | WI014335 | 7/25/2014 | $432.36 | 5425 LaPlam Dr, Oak Forest | 28-09-311-010-0000 | Mack Industries II LLC |
| Bill | WI014330 | 7/25/2014 | $1,202.24 | 1728 Patricia Ln, Flossmor | 31-12-310-007-0000 | Mack Industries II LLC |
| Bill | WI014331 | 7/25/2014 | $1,966.88 | 1728 Patricia Ln, Flossmor | 31-12-310-007-0000 | Mack Industries II LLC |
| Bill | WI014309 | 7/25/2014 | $23.36 | 848 Strieff Lane, Glenwood | 32-04-102-008-0000 | Mack Investments II LLC |
| Bill | WI014334 | 7/25/2014 | $425.06 | 17927 Lorenz Ave, Lansing | 30-31-213-006-0000 | Mack Industries II LLC |
| Bill | WI014318 | 7/25/2014 | $678.26 | 1325 E.168th Place, SH | 29-23-404-010-0000 | Mack Industries II LLC |
| Bill | WI014333 | 7/25/2014 | $910.23 | 17927 Lorenz Ave, Lansing | 30-31-213-006-0000 | Mack Industries II LLC |
| Bill | WI014146-1 | 7/25/2014 | $33.66 | 17152 Cornell Ave, SH | 29-26-206-020-0000 | Mack Industries II LLC |
| Bill | WI014332 | 7/25/2014 | $539.47 | 5425 LaPlam Dr, Oak Forest | 28-09-311-010-0000 | Mack Industries II LLC |
| Credit | CM115820 | 7/26/2014 | -$183.93 | 6820 Centennial Dr., Tinley Park | 28-19-100-050-0000 | Mack Investments II LLC Series 6820 Centennial Drive |
| Credit | CM115722 | 7/28/2014 | -$15.43 | 15548 LeClaire, Oak Frst | 28-16-400-021-0000 | Mack Industries Ltd. |
| Bill | 0693374 | 7/28/2014 | $19.77 | Mack Investments I LLC | | Mack Investments I LLC |
| Bill | 0693701 | 7/29/2014 | $50.77 | 212 143rd, Dolton | 29-03-319-019-0000 | Michael Dirnberger |
| Bill | WI014376 | 7/29/2014 | $53.10 | 1728 Patricia Ln, Flossmor | 31-12-310-007-0000 | Mack Industries II LLC |
| Credit | WI014320 | 7/29/2014 | -$183.93 | 6820 Centennial Dr., Tinley Park | 28-19-100-050-0000 | Mack Investments II LLC Series 6820 Centennial Drive |
| Bill | WI014397 | 7/30/2014 | $13.29 | 4124 Indian Hill, Country Club Hills | 28-27-409-041-0000 | Mack Investments I LLC |
| Bill | WI014396 | 7/30/2014 | $6.21 | 3760 178th Pl, Country Club Hills | 28-35-108-030-0000 | Mack Investments I LLC |
| Bill | WI014395 | 7/30/2014 | $16.92 | 1049 Abbott Ln, U.Park | 21-14-13-405-013 | American Residential Leasing Co. LLC |
| Credit | CM115879 | 7/30/2014 | -$5,367.77 | Inventory | | Inventory |
| Credit | CM115887 | 7/31/2014 | -$84.99 | 1728 Patricia Ln, Flossmor | 31-12-310-007-0000 | Mack Industries II LLC |
| Bill | WI014320-1 | 8/1/2014 | $59.75 | 6820 Centennial Dr., Tinley Park | 28-19-100-050-0000 | Mack Investments II LLC Series 6820 Centennial Drive |
| Bill | 694237 | 8/1/2014 | $29.10 | 1039 Abbott Ln, UP | 21-14-13-405-008 | Mack Industries Ltd. |
| Bill | 694240 | 8/1/2014 | $42.59 | 537 Nathan Rd, University Park | 21-14-13-218-004 | Chicago Title Land Trust dated Apr. 9, 2013, No. 8002361677 |
| Bill | 694242 | 8/1/2014 | $37.19 | 3423 Maple Lane, Hazel Crest | 28-26-404-017-0000 | American Residential Leasing Co. LLC |
| Bill | 694238 | 8/1/2014 | $115.92 | 538 Hickok Ave, University Park | 21-14-13-214-011-0000 | Mack Investments I LLC |
| Bill | WI014426 | 8/1/2014 | $9.50 | 519 S Paxton Ave, Calumet City | 29-12-400-047-0000 | Mack Investments I LLC |
| Bill | WI014427 | 8/1/2014 | $18.00 | 1519 Bates Ct,Schaumburg | 07-29-413-013-0000 | Mack Industries Ltd. |
| Bill | WI014428 | 8/1/2014 | $46.79 | 10975 S Church St, Chicago | 25-18-415-013-0000 | Hai Wei |
| Bill | WI014429 | 8/1/2014 | $63.43 | 10975 S Church St, Chicago | 25-18-415-013-0000 | Hai Wei |

*Ex. B - Invoices*

| Type | Num | Inv. Date | Amount | Address | PIN | Owner on Invoice Date |
|------|-----|-----------|--------|---------|-----|----------------------|
| Bill | WI014662 | 8/1/2014 | $624.18 | 6627 174th St, Tinley Park | 28-30-417-004-0000 | Robert and Margaret Gorski |
| Bill | WI014674 | 8/1/2014 | $18.41 | 17820 Yale Lane, CCH | 28-35-206-019-0000 | Mack Industries Ltd. |
| Bill | 0693792 | 8/1/2014 | $113.35 | 17213 Springtide Ln, HC | 28-26-310-017-0000 | Mack Industries II LLC |
| Bill | WI014444 | 8/4/2014 | $374.86 | 17925 Walter St, Lansing | 30-32-108-037-0000 | Mack Industries II LLC |
| Credit | CM116062 | 8/4/2014 | -$15.45 | 10975 S Church St, Chicago | 25-18-415-013-0000 | Hai Wei |
| Bill | WI014442 | 8/4/2014 | $775.65 | 18537 Ashland Ave Homewood | 32-05-110-024-0000 | Mack Investments I LLC |
| Bill | WI014445 | 8/4/2014 | $368.81 | 17925 Walter St, Lansing | 30-32-108-037-0000 | Mack Industries II LLC |
| Bill | WI014537 | 8/4/2014 | $138.39 | 18537 Ashland Ave Homewood | 32-05-110-024-0000 | Mack Investments I LLC |
| Bill | WI014489 | 8/5/2014 | $17.07 | 2177 Indiana Ave, Lansing | 29-36-209-009-0000 | Mack Industries Ltd. |
| Bill | WI014488 | 8/5/2014 | $16.92 | 51 S Willow Ln, Glenwood | 32-03-403-013-0000 | Yop and Dana Kang |
| Bill | WI014487 | 8/5/2014 | $18.41 | 3126 180th St, Lansing | 30-31-213-018-0000 | Renee Lewis and Matthew Kesner |
| Bill | WI014486 | 8/5/2014 | $20.45 | 16452 George Dr, Oak Forest | 28-22-303-005-0000 | Jill Kent (Anderson) |
| Bill | WI014485 | 8/5/2014 | $12.34 | 811 Greenbay Ave, Calumet City | 30-18-228-008-0000 | SFR-CHI I |
| Bill | WI014466 | 8/5/2014 | $19.50 | 17925 Walter St, Lansing | 30-32-108-037-0000 | Mack Industries II LLC |
| Bill | WI014484 | 8/5/2014 | $43.28 | 7220 W 73rd St, Bridgeview | 18-25-210-017-0000 | SFR-CHI I |
| Bill | WI014517 | 8/5/2014 | $766.01 | 17213 Springtide Ln, HC | 28-26-310-017-0000 | Mack Industries II LLC |
| Bill | 0694623 | 8/5/2014 | $70.27 | 422 Tulip, Glenwood | 32-03-410-025-0000 | Tinley Park Associates |
| Bill | 0694620 | 8/5/2014 | $59.20 | 635 Gordon, Calumet City | 30-08-326-001-0000 | American Residential Leasing Co. LLC |
| Bill | 0694624 | 8/5/2014 | $148.48 | 22511 Arquilla Dr, Richton Pk | 31-33-105-017-0000 | American Residential Leasing Co. LLC |
| Bill | 0694625 | 8/5/2014 | $54.48 | 1350 Western, Flossmoor | 31-12-212-052-0000 | American Residential Leasing Co. LLC |
| Bill | WI014521 | 8/5/2014 | $85.63 | 16944 Old Elm Dr, CCH | 28-26-110-049-0000 | SFR-CHI I |
| Credit | CM116033 | 8/5/2014 | -$9.50 | 538 Hickok Ave, University Park | 21-14-13-214-011-0000 | Mack Investments I LLC |
| Credit | CM116032 | 8/5/2014 | -$13.49 | 537 Nathan Rd, University Park | 21-14-13-218-004 | Chicago Title Land Trust dated Apr. 9, 2013, No. 8002361677 |
| Credit | CM116031 | 8/5/2014 | -$11.63 | 3423 Adams St, Lansing | 30-32-111-039-0000 | SFR-CHI I |
| Bill | WI012490-1 | 8/5/2014 | $41.17 | 813 Cambridge Ave, Matteson | 31-21-110-025-0000 | SFR-CHI I |
| Bill | 0694764 | 8/7/2014 | $51.98 | 331 Prairie Ave, Calumet City | 29-12-110-052-0000 | Cesar Lanuza Teran |
| Bill | 0694952 | 8/7/2014 | $74.47 | 16018 Woodlawn, SH | 29-15-303-045-0000 | Skrechi Holdings |
| Bill | WI014519 | 8/7/2014 | $18.41 | 18930 Loretto Ln, CCH | 31-03-313-024-0000 | Mack Industries Ltd. |
| Bill | WI014553 | 8/7/2014 | $35.20 | 17803 Oakwood, HC | 28-36-107-011-0000 | Phillip and Penelope Comeau |
| Credit | CM116113 | 8/8/2014 | -$8.02 | 7220 W 73rd St, Bridgeview | 18-25-210-017-0000 | SFR-CHI I |
| Bill | WI014520 | 8/8/2014 | $22.20 | 17721 Arlington Dr, CCH | 28-35-108-049-0000 | Ravi Chatwani |
| Bill | WI014556 | 8/8/2014 | $10.99 | 18206 Idlewild Dr, CCH | 28-34-414-021-0000 | Mack Industries II LLC |
| Bill | WI014554 | 8/8/2014 | $81.78 | 619 Greenbay, Calumet City | 30-07-423-021-0000 | Mack Investments I LLC |
| Bill | 65224 | 8/8/2014 | $1,899.01 | 417 Kingston Dr, Romeoville | 12-02-33-407-013-0000 | American Residential Leasing Co. LLC |
| Bill | 0696429 | 8/8/2014 | $894.11 | 53 Main St, Chicago Heights | 32-29-203-031-0000 | Scott Fries |
| Bill | WI014558 | 8/8/2014 | $20.71 | 18013 Olympia, CCH | 28-34-404-004-0000 | SFR-CHI I |
| Bill | WI014539 | 8/8/2014 | $1,186.99 | 3858 Holly Court, Country Club Hills | 28-26-307-015-0000 | Mack Industries II LLC |
| Bill | WI014566 | 8/8/2014 | $809.90 | 6023 Aspen, Matteson | 31-17-313-007-0000 | Mack Industries II LLC |
| Bill | WI014575 | 8/11/2014 | $179.15 | 3858 Holly Court, Country Club Hills | 28-26-307-015-0000 | Mack Industries II LLC |
| Bill | 0685541 | 8/11/2014 | $43.64 | 17903 Lorenz Ave, Lansing | 30-31-213-001-0000 | American Residential Leasing Co. LLC |
| Bill | 0685225 | 8/11/2014 | $3.01 | 14301 Minerva Ave | 29-02-314-001-0000 | American Residential Leasing Co. LLC |
| Bill | 0696290 | 8/11/2014 | $654.53 | 14215 Wallace, Riverdale | 29-04-300-008-0000 | American Residential Leasing Co. LLC |
| Bill | WI014557 | 8/11/2014 | $74.03 | 4308 183rd St, Country Club Hills | 28-34-421-040-0000 | Mack Industries II LLC |
| Bill | WI014581 | 8/11/2014 | $319.79 | 14319 Dobson, Dolton | 29-02-313-006-0000 | American Residential Leasing Co. LLC |
| Bill | 0695484 | 8/11/2014 | $124.10 | 14738 Harper, Dolton | 29-11-215-041-0000 | American Residential Leasing Co. LLC |
| Credit | CM116244 | 8/12/2014 | -$138.57 | 3858 Holly Court, Country Club Hills | 28-26-307-015-0000 | Mack Industries II LLC |
| Credit | CM116266 | 8/12/2014 | -$5.56 | 17213 Springtide Ln, HC | 28-26-310-017-0000 | Mack Industries II LLC |

*Ex. B - Invoices*

| Type | Num | Inv. Date | Amount | Address | PIN | Owner on Invoice Date |
|------|-----|-----------|--------|---------|-----|------------------------|
| Bill | 0695883 | 8/13/2014 | $815.96 | 14301 Kenwood, Dolton | 29-02-411-001-0000 | American Residential Leasing Co. LLC |
| Bill | WI014625 & -01 | 8/13/2014 | $860.89 | 112 E 160th Place, SH | 29-15-302-022-0000 | Mack Investments I LLC |
| Bill | WI014625 & -01 | 8/13/2014 | $49.34 | 112 E 160th Place, SH | 29-15-302-022-0000 | Mack Investments I LLC |
| Bill | 0695879 | 8/14/2014 | $291.65 | 18024 Greenview Ter, CCH | 28-34-410-018-0000 | Mack Industries Ltd. |
| Credit | CM116328 | 8/14/2014 | -$89.20 | 18537 Ashland Ave Homewood | 32-05-110-024-0000 | Mack Investments I LLC |
| Bill | WI014677 | 8/15/2014 | $651.98 | 6627 174th St, Tinley Park | 28-30-417-004-0000 | Robert and Margaret Gorski |
| Bill | 0696188 | 8/15/2014 | $58.16 | 16448 Wausau, SH | 29-22-107-023-0000 | Mack Industries II LLC |
| Bill | WI014673 | 8/15/2014 | $16.92 | 1834 Terrace Rd, Homewood | 32-06-400-052-0000 | SFR-CHI I |
| Bill | 0695648 | 8/15/2014 | $108.16 | 3524 190th St., Lansing | 33-05-308-017-0000 | American Residential Leasing Co. LLC |
| Credit | CM116361 | 8/15/2014 | -$7.47 | 112 E 160th Place, SH | 29-15-302-022-0000 | Mack Investments I LLC |
| Bill | 0696247 | 8/15/2014 | $9.08 | 18537 Ashland Ave Homewood | 32-05-110-024-0000 | Mack Investments I LLC |
| Bill | WI014689 | 8/15/2014 | $2,463.87 | 3260 203rd St, Lynwood | 33-17-103-011-0000 | Mack Industries II LLC |
| Bill | WI014675 | 8/18/2014 | $76.17 | 14303 LaSalle, Riverdale | 29-04-409-002-0000 | American Residential Leasing Co. LLC |
| Bill | WI014689-2 | 8/18/2014 | $35.19 | 3260 203rd St, Lynwood | 33-17-103-011-0000 | Mack Industries II LLC |
| Bill | WI014691 | 8/18/2014 | $112.41 | 428 Buffalo Ave, Calumet City | 30-07-214-035-0000 | Matthew and Isa Locci |
| Bill | WI01469*2 | 8/18/2014 | $18.41 | 1333 Buffalo Ave, Cal City | 30-19-215-009-0000 | Mack Industries Ltd. |
| Bill | WI014690 | 8/18/2014 | $378.09 | 3260 203rd St, Lynwood | 33-17-103-011-0000 | Mack Industries II LLC |
| Bill | WI015031, WI015031-1 | 8/19/2014 | $743.08 | 15820 Park Ave, SH (Chicago Rd), South Holland | 29-15-108-027-0000 | Mack Industries Ltd. |
| Bill | WI015075 | 8/19/2014 | $16.92 | 3400 Seine Ct, Hazel Crest | 28-35-408-043-0000 | Mack Industries Ltd. |
| Credit | CM116378 | 8/19/2014 | -$17.37 | 51 S Willow Ln, Glenwood | 32-03-403-013-0000 | Yop and Dana Kang |
| Credit | CM116457 | 8/20/2014 | -$300.24 | 6627 174th St, Tinley Park | 28-30-417-004-0000 | Robert and Margaret Gorski |
| Bill | WI014746 | 8/20/2014 | $79.25 | 669 W. 144th St, Riverdale | 29-05-407-049-0000 | American Residential Leasing Co. LLC |
| Credit | CM116455 | 8/20/2014 | -$20.86 | 6627 174th St, Tinley Park | 28-30-417-004-0000 | Robert and Margaret Gorski |
| Bill | WI014742 | 8/20/2014 | $21.53 | 16142 Woodlawn West, So Holland | 29-15-303-034-0000 | Springview Investments II IL I LLC |
| Bill | WI014689-1 | 8/20/2014 | $42.48 | 3260 203rd St, Lynwood | 33-17-103-011-0000 | Mack Industries II LLC |
| Bill | 0697025 | 8/21/2014 | $54.48 | 17825 Oakley, Lansing | 30-31-121-031-0000 | SFR-CHI I |
| Bill | 0697023 | 8/21/2014 | $54.48 | 8610 S Lavergne, Burbank | 19-33-405-023-0000 | Mack Industries VI LLC |
| Bill | 0697024 | 8/21/2014 | $149.82 | 3661 School, Country Club Hills | 28-35-120-007-0000 | American Residential Leasing Co. LLC |
| Bill | WI014725 | 8/22/2014 | $802.75 | 147 E Maple Dr, Glenwood | 32-03-330-010-0000 | Mack Industries II LLC |
| Bill | WI014785 | 8/22/2014 | $177.02 | 2353 183rd Pl, Lansing | 29-36-403-028-0000 | Mack Investments I LLC |
| Bill | WI014800 | 8/22/2014 | $793.79 | 2353 183rd Pl, Lansing | 29-36-403-028-0000 | Mack Investments I LLC |
| Bill | WI014765 | 8/22/2014 | $91.02 | 1325 E.168th Place, SH | 29-23-404-010-0000 | Mack Industries II LLC |
| Bill | WI014743 | 8/22/2014 | $39.86 | 14303 LaSalle, Riverdale | 29-04-409-002-0000 | American Residential Leasing Co. LLC |
| Bill | WI014784 | 8/22/2014 | $18.41 | 22345 Ridgeway, Richton Pk | 31-35-102-017-0000 | Gecko Mack - 22345 Ridgeway Richton Park |
| Bill | WI014794 | 8/22/2014 | $178.02 | 22345 Ridgeway, Richton Pk | 31-35-102-017-0000 | Gecko Mack - 22345 Ridgeway Richton Park |
| Bill | WI014786 | 8/22/2014 | $10.99 | 22124 Kostner Ave, Richton Pk | 31-27-406-006-0000 | SFR-CHI I |
| Bill | WI014799 | 8/22/2014 | $793.79 | 18450 Oakwood, CCH | 30-31-417-023-0000 | American Residential Leasing Co. LLC |
| Bill | WI014787 | 8/22/2014 | $18.41 | 18450 Oakwood, CCH | 30-31-417-023-0000 | American Residential Leasing Co. LLC |
| Bill | WI014788 | 8/22/2014 | $18.41 | 4936 153rd St, Oak Forest | 28-16-213-033-0000 | SFR-CHI I |
| Credit | CM116673 | 8/25/2014 | -$39.86 | 17213 Springtide Ln, HC | 28-26-310-017-0000 | Mack Industries II LLC |
| Bill | WI014829 | 8/25/2014 | $89.93 | 1225 Cleveland St, Lockprt | 11-04-24-312-013 | Mack Industries II LLC |
| Bill | WI014840 | 8/25/2014 | $966.95 | 1413 Kasten, Dolton | 29-02-432-012-0000 | American Residential Leasing Co. LLC |
| Bill | WI014842 | 8/25/2014 | $182.67 | 14200 Drexel | 29-02-301-035-0000 | American Residential Leasing Co. LLC |
| Bill | WI014846 | 8/25/2014 | $9.14 | 18450 Oakwood, CCH | 30-31-417-023-0000 | American Residential Leasing Co. LLC |
| Bill | WI014847 | 8/25/2014 | $9.14 | 4936 153rd St, Oak Forest | 28-16-213-033-0000 | SFR-CHI I |
| Bill | WI014845 | 8/25/2014 | $39.86 | 17803 Oakwood, HC | 28-36-107-011-0000 | Phillip and Penelope Comeau |
| Bill | 0697677 | 8/26/2014 | $56.18 | 9624 Troy Ave, Evergreen Park | 24-12-110-010-0000 | Springview Investments II IL I LLC |

*Ex. B - Invoices*

| Type | Num | Inv. Date | Amount | Address | PIN | Owner on Invoice Date |
|------|-----|-----------|--------|---------|-----|----------------------|
| Bill | 0697676 | 8/26/2014 | $54.48 | 1105 E. 142nd, Dolton | 29-02-306-039-0000 | American Residential Leasing Co. LLC |
| Bill | 0697673 | 8/26/2014 | $162.25 | 15444 State St, So Holland | 29-16-205-049-0000 | South Side Properties, LLC |
| Bill | 0697564 | 8/26/2014 | $56.36 | 623 E 162nd Place, South Holland | 29-22-202-003-0000 | Springview Investments II IL I LLC |
| Bill | 0697653 | 8/26/2014 | $267.42 | 18130 Oakwood, Lansing | 30-31-221-035-0000 | Oakwood Property, LLC |
| Bill | WI014883 | 8/26/2014 | $694.26 | 17720 Central Pk, CCH | 28-35-113-011-0000 | Mack Industries II LLC |
| Bill | WI014871 | 8/26/2014 | $82.71 | 1225 Cleveland St, Lockprt | 11-04-24-312-013 | Mack Investments I LLC |
| Bill | 0697601 | 8/26/2014 | $249.65 | Inventory | | Inventory |
| Bill | 0697630 | 8/26/2014 | $21.60 | 111 Ruffled Feathers | 22-34-212-013-0000 | James and Jennifer McClellland |
| Credit | CM116662 | 8/27/2014 | -$39.66 | 1225 Cleveland St, Lockprt | 11-04-24-312-013 | Mack Investments I LLC |
| Credit | CM116672 | 8/27/2014 | -$793.79 | 18450 Oakwood, CCH | 30-31-417-023-0000 | American Residential Leasing Co. LLC |
| Bill | WI014903 | 8/27/2014 | $84.14 | 14548 Keystone, Midlothian | 28-10-221-014-0000 | Mack Industries Ltd. |
| Bill | WI104872 | 8/27/2014 | $693.99 | 17541 Greenbay, Lansing | 30-30-411-051-0000 | Mack Industries II LLC |
| Bill | WI014916 | 8/27/2014 | $54.87 | 17541 Greenbay, Lansing | 30-30-411-051-0000 | Mack Industries II LLC |
| Bill | WI014726 | 8/28/2014 | $980.82 | 1225 Cleveland St, Lockprt | 11-04-24-312-013 | Mack Investments I LLC |
| Credit | CM116827 | 8/28/2014 | -$118.83 | 538 Hickok Ave, University Park | 21-14-13-214-011-0000 | Mack Investments I LLC |
| Bill | WI014948 | 8/28/2014 | $819.85 | 13443 Mozart St, Blue Island | 24-36-315-012-0000 | Tinley Park Associates |
| Bill | WI014951 | 8/28/2014 | $96.49 | 17541 Greenbay, Lansing | 30-30-411-051-0000 | Mack Industries II LLC |
| Bill | WI014928 | 8/28/2014 | $22.92 | 3260 203rd St, Lynwood | 33-17-103-011-0000 | Mack Industries II LLC |
| Bill | WI014946 | 8/28/2014 | $116.16 | 18841 Cedar St, CCH | 31-03-412-031-0000 | Mack Industries Ltd. |
| Credit | CM116817 | 8/29/2014 | -$20.74 | 1225 Cleveland St, Lockprt | 11-04-24-312-013 | Mack Investments I LLC |
| Bill | 0698276 | 8/29/2014 | $54.48 | 17148 Longfellow, Hazel Crest | 28-25-303-027-0000 | Alisa Comeau |
| Bill | 0698275 | 8/29/2014 | $148.48 | 3761 W 176th St, Country Club Hills | 28-35-105-009-0000 | Mack Industries Ltd. |
| Credit | CM116740 | 8/29/2014 | -$267.42 | 18130 Oakwood, Lansing | 30-31-221-035-0000 | Oakwood Property, LLC |
| Bill | 698248 | 8/29/2014 | $801.06 | 19010 Cedar Ave, CCH | 31-03-403-005-0000 | Mack Industries Ltd. |
| Credit | CM116690 | 8/29/2014 | -$249.65 | Inventory | | Inventory |
| Bill | WI014031 | 8/29/2014 | $367.87 | 17810 Sarah Lane, CCH | 28-35-117-019-0000 | Mack Investments I LLC |
| Bill | 0698565 | 9/2/2014 | $128.35 | 56 W 144th St, Riverdale | 29-04-418-067-0000 | American Residential Leasing Co. LLC |
| Bill | 0698500 | 9/2/2014 | $15.17 | 126 E Clark, Glenwood | 32-03-322-033-0000 | Matinee, LLC |
| Bill | WI014969 | 9/3/2014 | $199.61 | 15065 Maryland Ave, SH | 29-11-301-044-0000 | Mack Industries II LLC |
| Bill | WI014970 | 9/3/2014 | $605.95 | 3740 176th St, Country Club Hills | 28-35-103-030-0000 | Mack Industries II LLC |
| Bill | WI015011 | 9/4/2014 | $16.66 | 3860 178th Pl, Country Club Hills | 28-35-115-005-0000 | Chera Family Trust 2002 |
| Bill | WI015016 | 9/4/2014 | $20.13 | 14644 Blackstone, Dolton | 29-11-205-060-0000 | American Residential Leasing Co. LLC |
| Bill | WI015013 | 9/4/2014 | $774.58 | 14301 Kenwood, Dolton | 29-02-411-001-0000 | American Residential Leasing Co. LLC |
| Bill | WI015012 | 9/4/2014 | $18.41 | 14301 Kenwood, Dolton | 29-02-411-001-0000 | American Residential Leasing Co. LLC |
| Bill | WI015014 | 9/4/2014 | $12.44 | 14301 Kenwood, Dolton | 29-02-411-001-0000 | American Residential Leasing Co. LLC |
| Bill | WI015009 | 9/4/2014 | $9.14 | 22345 Ridgeway, Richton Pk | 31-35-102-017-0000 | Gecko Mack - 22345 Ridgeway Richton Park |
| Bill | WI015010 | 9/4/2014 | $18.41 | 17301 Burr Oak Lane, HC | 28-26-402-041-0000 | Springview Investments II IL I LLC |
| Bill | 0698501 | 9/4/2014 | $51.98 | 1037 Forest Hill St, Cal City | 30-17-318-004-0000 | Dennis Stella |
| Bill | 0698504 | 9/4/2014 | $51.98 | 4055 149th St, Midlothian | 28-10-413-045-0000 | American Residential Leasing Co. LLC |
| Bill | WI015045 | 9/5/2014 | $2,241.35 | 3732 153rd St, Midlothian | 28-14-105-003-0000 | Mack Industries II LLC |
| Bill | WI015070 | 9/5/2014 | $114.67 | 3732 153rd St, Midlothian | 28-14-105-003-0000 | Mack Industries II LLC |
| Credit | CM117017 | 9/5/2014 | -$55.81 | 17541 Greenbay, Lansing | 30-30-411-051-0000 | Mack Industries II LLC |
| Bill | 0699090 | 9/5/2014 | $194.91 | 2506 Lewis, Blue Island | 24-25-419-032-0000 | Hai Wei |
| Bill | WI015048 | 9/5/2014 | $12.36 | 3658 177th St, Lansing | 30-29-401-104-0000 | American Residential Leasing Co. LLC |
| Bill | WI015050 | 9/5/2014 | $18.41 | 586 Calhoun, Calumet City | 29-12-421-022-0000 | Mack Industries Ltd. |
| Bill | WI014986 | 9/5/2014 | $1,261.03 | 107 Pine Ln, Glenwood | 32-03-420-020-0000 | Mack Industries II LLC |
| Bill | WI015069 | 9/5/2014 | $709.85 | 17850 Yale Ln, CCH | 28-35-206-016-0000 | Mack Industries II LLC |

*Ex. B - Invoices*

| Type | Num | Inv. Date | Amount | Address | PIN | Owner on Invoice Date |
|------|-----|-----------|--------|---------|-----|----------------------|
| Bill | WI015071 | 9/8/2014 | $18.60 | 18910 S Loretto Ln, CCH | 31-03-313-022-0000 | Mack Industries Ltd. |
| Bill | WI015066 | 9/8/2014 | $1,155.87 | 3702 S 53rd, Cicero | 16-33-319-026-0000 | Mack Investments I LLC |
| Bill | WI015065 | 9/8/2014 | $2,648.20 | 1537 S 57th Ct, Cicero | 16-20-229-019-0000 | Mack Investments I LLC |
| Bill | WI015073 | 9/8/2014 | $20.13 | 15539 Ellis, Dolton | 29-14-140-012-0000 | AFG Properties Series B-15539 |
| Bill | WI014947 & 0698176 | 9/8/2014 | $693.32 | 4748 176th St, Country Club Hills | 28-34-107-036-0000 | Mack Industries V LLC |
| Bill | WI015072 | 9/8/2014 | $10.99 | 4116 W 216th, Matteson | 31-27-202-017-0000 | Mack Industries Ltd. |
| Bill | WI015099 | 9/8/2014 | $511.21 | 17701 Devon, CCH | 28-35-107-031-0000 | Mack Industries II LLC |
| Bill | 0699343 | 9/8/2014 | $415.01 | 15539 Ellis, Dolton | 29-14-140-012-0000 | AFG Properties Series B-15539 |
| Bill | WI015074 | 9/8/2014 | $831.34 | 3434 218th St, Matteson | 31-26-210-006-0000 | SFR-CHI I |
| Bill | 0699171 | 9/8/2014 | $718.41 | 8940 51st Ave, Oak Lawn | 24-04-215-025-0000 | American Residential Leasing Co. LLC |
| Bill | WI015110 | 9/9/2014 | $211.07 | 107 Pine Ln, Glenwood | 32-03-420-020-0000 | Mack Industries II LLC |
| Bill | WI015111 | 9/9/2014 | $140.75 | 15820 Park Ave, SH (Chicago Rd), South Holland | 29-15-108-027-0000 | Mack Industries Ltd. |
| Bill | 0698813 | 9/9/2014 | $852.76 | 737 E 160th St, South Holland | 29-15-407-066-0000 | Curt and Kelleen Snar |
| Credit | CM117087 | 9/10/2014 | -$262.19 | 3732 153rd St, Midlothian | 28-14-105-003-0000 | Mack Industries II LLC |
| Bill | WI015150-1 | 9/10/2014 | $8.41 | 17303 Roy St, Lansing | 30-29-112-041-0000 | Mack Industries II LLC |
| Bill | WI015364 | 9/11/2014 | $1,476.73 | 15426 S Park Ave, SH | 29-15-105-012-0000 | Mack Industries V LLC |
| Bill | 0700055 | 9/11/2014 | $15.52 | 14215 Wallace, Riverdale | 29-04-300-008-0000 | American Residential Leasing Co. LLC |
| Bill | WI015196 | 9/12/2014 | $10.28 | 18841 Cedar St, CCH | 31-03-412-031-0000 | Mack Industries Ltd. |
| Bill | WI015177 | 9/12/2014 | $211.46 | 1295 Mackinaw, Cal City | 30-19-207-043-0000 | Apurva Mody |
| Bill | WI015195 | 9/12/2014 | $479.16 | 15820 Park Ave, SH (Chicago Rd), South Holland | 29-15-108-027-0000 | Mack Industries Ltd. |
| Credit | CM117205 | 9/12/2014 | -$10.92 | 17850 Yale Ln, CCH | 28-35-206-016-0000 | Mack Industries II LLC |
| Bill | WI015179 | 9/12/2014 | $9.14 | 3400 Seine Ct, Hazel Crest | 28-35-408-043-0000 | Mack Industries Ltd. |
| Bill | WI015197 | 9/12/2014 | $812.43 | 21140 Maple, Matteson | 31-23-301-065-0000 | MM Realty 4 |
| Bill | WI015183 | 9/12/2014 | $3,065.81 | 15820 Park Ave, SH (Chicago Rd), South Holland | 29-15-108-027-0000 | Mack Industries Ltd. |
| Bill | 0701121 | 9/12/2014 | $210.90 | 3118 W 183rd St, Homewood | 28-36-304-043-0000 | Springview Investments II IL I LLC |
| Bill | 0701166 | 9/12/2014 | $25.00 | Inventory | | Inventory |
| Bill | WI015176 | 9/12/2014 | $15.27 | 108 N Princeton Ave, VP | 06-04-414-029 | Mack Industries Ltd. |
| Bill | WI015241 | 9/12/2014 | $177.94 | 15548 LeClaire, Oak Frst | 28-16-400-021-0000 | Mack Industries Ltd. |
| Bill | WI015194 | 9/15/2014 | $1,231.23 | 844 Terrace Dr, Glenwood | 32-04-104-009-0000 | Mack Industries II LLC |
| Bill | 700891 | 9/16/2014 | $74.47 | 14738 Harper, Dolton | 29-11-215-041-0000 | American Residential Leasing Co. LLC |
| Bill | 0700800 | 9/16/2014 | $38.90 | 508 Washington, Dolton | 29-03-110-029-0000 | American Residential Leasing Co. LLC |
| Bill | 0700853 | 9/16/2014 | $182.85 | 508 Washington, Dolton | 29-03-110-029-0000 | American Residential Leasing Co. LLC |
| Credit | CM117337 | 9/16/2014 | -$178.65 | 15820 Park Ave, SH (Chicago Rd), South Holland | 29-15-108-027-0000 | Mack Industries Ltd. |
| Bill | 0700886 | 9/16/2014 | $59.42 | 19 W. 138th St Riverdale | 25-33-411-017-0000 | C&M Southwest, LLC |
| Bill | 0700891 | 9/16/2014 | $74.47 | 14738 Harper, Dolton | 29-11-215-041-0000 | American Residential Leasing Co. LLC |
| Bill | WI015303 | 9/17/2014 | $135.09 | 17213 Springtide Ln, HC | 28-26-310-017-0000 | Mack Investments I LLC |
| Bill | WI015288 | 9/17/2014 | $69.38 | 15820 Park Ave, SH (Chicago Rd), South Holland | 29-15-108-027-0000 | Mack Industries Ltd. |
| Bill | WI015302 | 9/17/2014 | $22.46 | 3740 176th St, Country Club Hills | 28-35-103-030-0000 | Mack Industries II LLC |
| Credit | CM117479 | 9/18/2014 | -$2.30 | 844 Terrace Dr, Glenwood | 32-04-104-009-0000 | Mack Industries II LLC |
| Bill | WI015322 | 9/18/2014 | $3.59 | 17213 Springtide Ln, HC | 28-26-310-017-0000 | Mack Investments I LLC |
| Bill | WI015310 | 9/19/2014 | $87.81 | 4748 176th St, Country Club Hills | 28-34-107-036-0000 | Mack Industries V LLC |
| Bill | WI015363 | 9/19/2014 | $773.94 | 16941 Glen Oaks Dr, CCH | 28-26-120-026-0000 | Mack Industries II LLC |
| Bill | WI015373 | 9/19/2014 | $79.72 | 17303 Roy St, Lansing | 30-29-112-041-0000 | Mack Industries II LLC |
| Bill | WI015360 | 9/19/2014 | $65.69 | 15820 Park Ave, SH (Chicago Rd), South Holland | 29-15-108-027-0000 | Mack Industries Ltd. |
| Bill | 0701630 | 9/19/2014 | $255.43 | 17048 Bernadine, Lansing | 30-29-124-015-0000 | American Residential Leasing Co. LLC |
| Bill | WI015309 | 9/19/2014 | $157.12 | 3740 Highland, Country Club Hills | 28-35-105-018-0000 | Mack Investments I LLC |
| Bill | WH015405 | 9/22/2014 | $27.74 | 17303 Roy St, Lansing | 30-29-112-041-0000 | Mack Industries II LLC |

*Ex. B - Invoices*

| Type | Num | Inv. Date | Amount | Address | PIN | Owner on Invoice Date |
|------|-----|-----------|--------|---------|-----|----------------------|
| Bill | WI015396 | 9/22/2014 | $115.03 | 17213 Springtide Ln, HC | 28-26-310-017-0000 | Mack Investments I LLC |
| Bill | WI015390 | 9/22/2014 | $639.64 | 1223 Emerald, Chi Heights | 32-21-109-009-0000 | Mack Industries Ltd. |
| Bill | WI015400 | 9/22/2014 | $31.45 | 15820 Park Ave, SH (Chicago Rd), South Holland | 29-15-108-027-0000 | Mack Industries Ltd. |
| Bill | 0701806 | 9/22/2014 | $209.31 | 17048 Bernadine, Lansing | 30-29-124-015-0000 | American Residential Leasing Co. LLC |
| Bill | WI015334 | 9/22/2014 | $10,591.28 | 13121 W Steeplechase | 15-08-11-404-003 | Mack Investments I LLC |
| Credit | CM117471 | 9/23/2014 | -$74.47 | 3118 W 183rd St, Homewood | 28-36-304-043-0000 | Springview Investments II IL I LLC |
| Bill | WI015403 | 9/23/2014 | $717.77 | 17621 Grandview, HC | 28-36-104-028-0000 | Mack Industries Ltd. |
| Credit | CM117638 | 9/24/2014 | -$59.88 | 17303 Roy St, Lansing | 30-29-112-041-0000 | Mack Industries V LLC |
| Credit | CM117640 | 9/24/2014 | -$8.32 | 17213 Springtide Ln, HC | 28-26-310-017-0000 | Mack Investments I LLC |
| Credit | CM117603 | 9/24/2014 | -$7.19 | 15820 Park Ave, SH (Chicago Rd), South Holland | 29-15-108-027-0000 | Mack Industries Ltd. |
| Bill | WI015435 | 9/24/2014 | $1,319.82 | 13121 W Steeplechase | 15-08-11-404-003 | Mack Investments I LLC |
| Bill | WI015435 | 9/24/2014 | $175.04 | 13121 W Steeplechase | 15-08-11-404-003 | Mack Investments I LLC |
| Credit | CM117600-1 | 9/25/2014 | -$184.02 | 15820 Park Ave, SH (Chicago Rd), South Holland | 29-15-108-027-0000 | Mack Industries Ltd. |
| Bill | WI015474 | 9/25/2014 | $825.32 | 1045 Samson Dr, Univ Pk | 21-14-13-408-010 | Mack Industries V LLC |
| Credit | cm117600-2 | 9/25/2014 | -$38.07 | 15820 Park Ave, SH (Chicago Rd), South Holland | 29-15-108-027-0000 | Mack Industries Ltd. |
| Bill | WI015479 | 9/26/2014 | $860.69 | 17912 Commercial, Lansing | 30-31-109-033-0000 | Mack Industries V LLC |
| Bill | WI015478 | 9/26/2014 | $705.51 | 21 Sycamore Ln, Glenwood | 32-03-416-004-0000 | Mack Industries V LLC |
| Bill | WI015403-1 | 9/26/2014 | $23.86 | 17621 Grandview, HC | 28-36-104-028-0000 | Mack Industries Ltd. |
| Bill | WI015501 | 9/26/2014 | $332.20 | 13121 W Steeplechase | 15-08-11-404-003 | Mack Investments I LLC |
| Bill | WI015512 | 9/29/2014 | $82.00 | 1045 Samson Dr, Univ Pk | 21-14-13-408-010 | Mack Industries V LLC |
| Bill | WI015574 | 9/29/2014 | $298.70 | 3209 Woodworth Pl, Hazel Crest | 28-26-410-011-0000 | Mack Industries II LLC |
| Bill | WI015525 | 9/29/2014 | $159.16 | 5655 Crestwood, Matteson | 31-17-212-037-0000 | Mack Industries II LLC |
| Bill | WI015475 | 9/29/2014 | $1,208.33 | 3728 214th Pl, Matteson | 31-23-307-012-0000 | Mack Industries II LLC |
| Credit | CM117832 | 9/29/2014 | -$390.38 | 13121 W Steeplechase | 15-08-11-404-003 | Mack Investments I LLC |
| Bill | WI015309-1 | 9/29/2014 | $5.02 | 3740 Highland, Country Club Hills | 28-35-105-018-0000 | Mack Investments I LLC |
| Bill | WI015150 | 9/29/2014 | $758.79 | 17303 Roy St, Lansing | 30-29-112-041-0000 | Mack Industries V LLC |
| Bill | 0703361 | 9/30/2014 | $4.13 | 394 Greenbay Ave, Calumet City | 30-07-208-025-0000 | Stanislav Taynitskiy and Iryna Chakanava |
| Bill | WI015544 | 9/30/2014 | $849.24 | 17525 Lorenz, Lansing | 30-30-410-046-0000 | Mack Industries II LLC |
| Bill | WI015532 | 9/30/2014 | $457.94 | 3414 186th St., Lansing | 30-32-327-031-0000 | Mack Industries II LLC |
| Bill | WI015535 | 9/30/2014 | $516.35 | 13121 W Steeplechase | 15-08-11-404-003 | Mack Investments I LLC |
| Bill | WI015555 | 9/30/2014 | $124.14 | 13121 W Steeplechase | 15-08-11-404-003 | Mack Investments I LLC |
| Bill | WI015590 | 10/1/2014 | $3.18 | 3209 Woodworth Pl, Hazel Crest | 28-26-410-011-0000 | Mack Industries II LLC |
| Bill | WI015589 | 10/1/2014 | $2.75 | 17010 Kedzie, HazelCrest | 28-26-201-024-0000 | Mack Industries Ltd. |
| Bill | WI015573 | 10/1/2014 | $17.30 | 18841 Cedar St, CCH | 31-03-412-031-0000 | Mack Industries Ltd. |
| Bill | WI015584 | 10/1/2014 | $51.81 | 3740 Highland, Country Club Hills | 28-35-105-018-0000 | Mack Investments I LLC |
| Bill | WI015575 | 10/1/2014 | $14.16 | 17010 Kedzie, HazelCrest | 28-26-201-024-0000 | Mack Industries Ltd. |
| Bill | WI015578 | 10/1/2014 | $923.00 | 1121 Olive Rd, Homewood | 29-32-404-058-0000 | Mack Industries II LLC |
| Bill | WI015533 | 10/2/2014 | $714.02 | 17936 Burnham, Lansing | 30-31-213-022-0000 | Mack Industries II LLC |
| Bill | WI015604 | 10/2/2014 | $96.00 | 17525 Lorenz, Lansing | 30-30-410-046-0000 | Mack Industries II LLC |
| Bill | WI015605 | 10/2/2014 | $254.61 | 11621 Kildare, Alsip | 24-22-422-006-0000 | American Residential Leasing Co. LLC |
| Bill | WI015594 | 10/2/2014 | $22.81 | 22457 Arquilla Dr, Rich Pk | 31-33-105-014-0000 | SFR-CHI I |
| Bill | WI015627 | 10/3/2014 | $21.81 | 3740 Highland, Country Club Hills | 28-35-105-018-0000 | Mack Investments I LLC |
| Credit | CM118050 | 10/3/2014 | -$11.34 | 1121 Olive Rd, Homewood | 29-32-404-058-0000 | Mack Industries II LLC |
| Credit | CM118049 | 10/3/2014 | -$13.43 | 17303 Roy St, Lansing | 30-29-112-041-0000 | Mack Industries V LLC |
| Credit | CM118025 | 10/3/2014 | -$395.09 | 13121 W Steeplechase | 15-08-11-404-003 | Mack Investments I LLC |
| Bill | WI015628 | 10/3/2014 | $1,162.25 | 2652 Woodworth, Hazel Crest | 28-25-405-021-0000 | Mack Industries II LLC |
| Bill | WI015626 | 10/3/2014 | $28.31 | 1121 Olive Rd, Homewood | 29-32-404-058-0000 | Mack Industries II LLC |

*Ex. B - Invoices*

| Type | Num | Inv. Date | Amount | Address | PIN | Owner on Invoice Date |
|------|-----|-----------|--------|---------|-----|----------------------|
| Bill | WI015632 | 10/3/2014 | $58.14 | 13121 W Steeplechase | 15-08-11-404-003 | Mack Investments I LLC |
| Bill | WI015614 | 10/3/2014 | $3,784.08 | 13121 W Steeplechase | 15-08-11-404-003 | Mack Investments I LLC |
| Credit | CM118134 | 10/6/2014 | -$25.25 | 3728 214th Pl, Matteson | 31-23-307-012-0000 | Mack Industries II LLC |
| Bill | WI015671 | 10/6/2014 | $11.30 | 15426 S Park Ave, SH | 29-15-105-012-0000 | Mack Industries V LLC |
| Bill | WI015658 | 10/6/2014 | $74.47 | 16142 Woodlawn West, So Holland | 29-15-303-034-0000 | Springview Investments II IL I LLC |
| Bill | WI015691 | 10/6/2014 | $121.83 | 14301 Kenwood, Dolton | 29-02-411-001-0000 | American Residential Leasing Co. LLC |
| Bill | WI015635 | 10/6/2014 | $30.53 | 3664 Adams St, Lansing | 30-32-202-040-0000 | Cesar Lanuza |
| Bill | WI015647 | 10/6/2014 | $22.20 | 18921 Willow Ave., CCH | 31-03-405-001-0000 | Chicago Title Land Trust dated Apr. 9, 2013, No. 8002361677 |
| Bill | WI015670 | 10/6/2014 | $679.53 | 5152 Arquilla, Richton Park | 31-33-208-011-0000 | Mack Industries II LLC |
| Credit | CM118120 | 10/6/2014 | -$14.51 | 1121 Olive Rd, Homewood | 29-32-404-058-0000 | Mack Industries II LLC |
| Credit | CM118144 | 10/7/2014 | -$1.97 | 3728 214th Pl, Matteson | 31-23-307-012-0000 | Mack Industries II LLC |
| Credit | CM118155 | 10/7/2014 | -$2.59 | 17010 Kedzie, HazelCrest | 28-26-201-024-0000 | Mack Industries Ltd. |
| Credit | CM118142 | 10/7/2014 | -$16.22 | 2652 Woodworth, Hazel Crest | 28-25-405-021-0000 | Mack Industries II LLC |
| Credit | CM118154 | 10/7/2014 | -$3.18 | 3209 Woodworth Pl, Hazel Crest | 28-26-410-011-0000 | Mack Industries II LLC |
| Bill | WI015709 | 10/7/2014 | $452.23 | 4508 Camden Ct, Richton Park | 31-27-312-012-0000 | Mack Industries II LLC |
| Bill | WI015675 | 10/7/2014 | $2,229.18 | 17314 Henry, Lansing | 30-29-113-052-0000 | Mack Industries II LLC |
| Bill | WI015725 | 10/7/2014 | $29.10 | 17831 Country Club Lane,CCH | 28-35-117-014-0000 | American Residential Leasing Co. LLC |
| Bill | WI015662 | 10/7/2014 | $227.18 | 14738 Harper, Dolton | 29-11-215-041-0000 | American Residential Leasing Co. LLC |
| Bill | WI015479-1 | 10/7/2014 | $28.54 | 17912 Commercial, Lansing | 30-31-109-033-0000 | Mack Industries V LLC |
| Bill | WO015479-1 | 10/7/2014 | $28.54 | 17912 Commercial, Lansing | 30-31-109-033-0000 | Mack Industries V LLC |
| Bill | WI015741 | 10/8/2014 | $1,035.18 | 4130 188th St, Country Club Hills | 31-03-419-002-0000 | Mack Industries II LLC |
| Bill | WI015744 | 10/8/2014 | $15.72 | 3728 214th Pl, Matteson | 31-23-307-012-0000 | Mack Industries II LLC |
| Bill | WC015737 | 10/8/2014 | $25.54 | 17541 Greenbay, Lansing | 30-30-411-051-0000 | Mack Industries II LLC |
| Bill | WI015743 | 10/8/2014 | $45.12 | 5152 Arquilla, Richton Park | 31-33-208-011-0000 | Mack Industries II LLC |
| Bill | WI015750 | 10/9/2014 | $21.46 | 15114 Oak, Dalton | 29-10-409-016-0000 | SFR-CHI I |
| Bill | WI015803 | 10/10/2014 | $617.84 | 820 Blackhawk Dr, University Park | 21-14-13-204-005 | Mack Industries II LLC |
| Bill | WI105768 | 10/10/2014 | $1,324.15 | 17543 Roy, Lansing | 30-29-309-047-0000 | Mack Industries II LLC |
| Bill | WI015842 | 10/10/2014 | $320.33 | 746 E. 157th St., South Holland | 29-15-218-016-0000 | Mack Industries II LLC |
| Bill | WI015769 | 10/10/2014 | $14.62 | 15820 Park Ave, SH (Chicago Rd), South Holland | 29-15-108-027-0000 | Mack Industries Ltd. |
| Bill | WI015801 | 10/10/2014 | $53.18 | 2612 W 89th Pl, Evergreen Park | 24-01-208-027-0000 | SFR-CHI I |
| Bill | WI015749 | 10/10/2014 | $224.81 | 606 Buffalo, Calumet City | 30-07-420-028-0000 | ER Strategies |
| Bill | WI015816 | 10/10/2014 | $51.54 | 260 E 169th Pl, South Holland | 29-22-303-020-0000 | American Residential Leasing Co. LLC |
| Bill | WI015804 | 10/10/2014 | $575.26 | 715 Circle Dr, University Park | 21-14-12-406-008 | Mack Industries II LLC |
| Bill | WI015821 | 10/10/2014 | $22.49 | 715 Circle Dr, University Park | 21-14-12-406-008 | Mack Industries II LLC |
| Bill | WI015802 | 10/10/2014 | $26.58 | 15518 Elm Street, So Holland | 29-15-204-007-0000 | American Residential Leasing Co. LLC |
| Bill | WI015812 | 10/10/2014 | $398.05 | 17948 Wentworth, Lansing | 30-32-114-028-0000 | Mack Industries II LLC |
| Bill | WI015808 | 10/10/2014 | $1,616.09 | 16 N Elm, Glenwood | 32-03-419-021-0000 | Mack Industries II LLC |
| Bill | WI015840 | 10/10/2014 | $135.12 | 18537 Ashland Ave Homewood | 32-05-110-024-0000 | SFR-CHI I |
| Bill | WI015818 | 10/10/2014 | $1,105.25 | 746 E. 157th St., South Holland | 29-15-218-016-0000 | Mack Industries II LLC |
| Bill | WI015707 | 10/13/2014 | $704.93 | 4508 Camden Ct, Richton Park | 31-27-312-012-0000 | Mack Industries II LLC |
| Bill | WI015885 | 10/13/2014 | $9.50 | 645 Saginaw, Calumet City | 30-07-325-003-0000 | Mack Industries Ltd. |
| Bill | WI015884 | 10/13/2014 | $9.50 | 813 Cambridge Ave, Matteson | 31-21-110-025-0000 | SFR-CHI I |
| Type | Num | Inv. Date | Amount | Address | PIN | Owner on Invoice Date |
| Bill | WI015883 | 10/13/2014 | $14.78 | 16454 Roy St, Oak Forest | 28-22-306-050-0000 | SFR-CHI I |
| Bill | WI015882 | 10/13/2014 | $10.99 | 117 W Rose St, Glenwood | 32-03-315-026-0000 | SFR-CHI I |
| Bill | WI015880 | 10/13/2014 | $161.25 | 649 Price, Calumet City | 30-08-325-004-0000 | SFR-CHI I |
| Bill | WI015862 | 10/13/2014 | $13.07 | 16 N Elm, Glenwood | 32-03-419-021-0000 | Mack Industries II LLC |
| Bill | WI015846 | 10/13/2014 | $1,541.98 | 5125 W.101st St, Oak Lawn | 24-09-411-005-0000 | Mack Industries II LLC |

*Ex. B - Invoices*

| Type | Num | Inv. Date | Amount | Address | PIN | Owner on Invoice Date |
|---|---|---|---|---|---|---|
| Credit | CM118426 | 10/14/2014 | -$33.45 | 16 N Elm, Glenwood | 32-03-419-021-0000 | Mack Industries II LLC |
| Credit | CM118389 | 10/14/2014 | -$21.37 | 17948 Wentworth, Lansing | 30-32-114-028-0000 | Mack Industries II LLC |
| Bill | WI015895 | 10/14/2014 | $878.47 | 531 Hickok, University Park | 21-14-13-217-016 | Mack Industries II LLC |
| Bill | 0706069 | 10/14/2014 | $32.74 | 2652 Woodworth, Hazel Crest | 28-25-405-021-0000 | Mack Industries II LLC |
| Bill | 0706045 | 10/14/2014 | $778.16 | 3312 Hickory, Hazel Crest | 28-26-402-028-0000 | American Residential Leasing Co. LLC |
| Credit | CM118427 | 10/14/2014 | -$36.42 | 18537 Ashland Ave Homewood | 32-05-110-024-0000 | SFR-CHI I |
| Bill | WI015932 | 10/15/2014 | $38.59 | 4200 Arlington Dr., Richton Park | 31-27-409-001-0000 | Mack Industries II LLC |
| Bill | WI015900 | 10/15/2014 | $1,638.87 | 4200 Arlington Dr., Richton Park | 31-27-409-001-0000 | Mack Industries II LLC |
| Bill | WI015950 | 10/16/2014 | $1,243.71 | 17848 Roy St, Lansing | 30-32-101-031-0000 | Mack Industries II LLC |
| Bill | WI015917 | 10/16/2014 | $525.32 | 17784 Springfield, CCH | 28-35-103-082-0000 | Mack Industries II LLC |
| Bill | WI015942 | 10/16/2014 | $111.06 | 15956 Debra Dr,Oak Forest | 28-21-118-022-0000 | Mack Industries II LLC |
| Bill | WI015929 | 10/16/2014 | $83.60 | 619 Buffalo, Calumet City | 30-07-421-021-0000 | American Residential Leasing Co. LLC |
| Bill | WI015959 | 10/17/2014 | $41.55 | 531 Hickok, University Park | 21-14-13-217-016 | Mack Industries II LLC |
| Bill | WI015971 | 10/17/2014 | $333.07 | 17848 Roy St, Lansing | 30-32-101-031-0000 | Mack Industries II LLC |
| Bill | WI015917-1 | 10/17/2014 | $9.27 | 17784 Springfield, CCH | 28-35-103-082-0000 | Mack Industries II LLC |
| Bill | WI015862-1 | 10/17/2014 | $7.19 | 16 N Elm, Glenwood | 32-03-419-021-0000 | Mack Industries II LLC |
| Bill | WI015964 | 10/17/2014 | $85.99 | 3312 Hickory, Hazel Crest | 28-26-402-028-0000 | American Residential Leasing Co. LLC |
| Bill | WI015963 | 10/17/2014 | $72.65 | 5125 W.101st St, Oak Lawn | 24-09-411-005-0000 | Mack Industries II LLC |
| Bill | WI015966 | 10/17/2014 | $101.33 | 2940 Bernice Rd, Lansing | 30-30-220-019-0000 | MIG Holdings 2 |
| Bill | WI015965 | 10/17/2014 | $267.13 | 7220 W 73rd St, Bridgeview | 18-25-210-017-0000 | SFR-CHI I |
| Credit | CM118726 | 10/20/2014 | -$82.58 | 4200 Arlington Dr., Richton Park | 31-27-409-001-0000 | Mack Industries II LLC |
| Credit | CM118655 | 10/20/2014 | -$7.79 | 746 E. 157th St., South Holland | 29-15-218-016-0000 | Mack Industries II LLC |
| Bill | WI015989 | 10/20/2014 | $82.78 | 17701 Devon, CCH | 28-35-107-031-0000 | Mack Industries II LLC |
| Bill | WI015812-1 | 10/20/2014 | $8.68 | 17948 Wentworth, Lansing | 30-32-114-028-0000 | Mack Industries II LLC |
| Bill | WI015990 | 10/20/2014 | $21.29 | 16159 Long, Oak Forest | 28-21-109-006-0000 | Mack Industries Ltd. |
| Bill | WI015988 | 10/20/2014 | $32.16 | 1225 Cleveland St, Lockprt | 11-04-24-312-013 | Mack Investments I LLC |
| Bill | WI016029 | 10/21/2014 | $10.99 | 17303 Roy St, Lansing | 30-29-112-041-0000 | SFR-CHI I |
| Bill | WI016028 | 10/21/2014 | $909.91 | 17541 Greenbay, Lansing | 30-30-411-051-0000 | SFR-CHI I |
| Bill | WI016030 | 10/21/2014 | $660.56 | 16 N Elm, Glenwood | 32-03-419-021-0000 | Mack Industries II LLC |
| Bill | WI015991 | 10/21/2014 | $844.88 | 17011 Central Park, HC | 28-26-123-016-0000 | Mack Industries II LLC |
| Bill | WI016031 | 10/21/2014 | $641.35 | 4200 Arlington Dr., Richton Park | 31-27-409-001-0000 | Mack Industries II LLC |
| Bill | 3743 | 10/21/2014 | $10.99 | 3732 153rd St, Midlothian | 28-14-105-003-0000 | SFR-CHI I |
| Bill | WI016020 | 10/21/2014 | $29.67 | 14641 Dante | 29-11-205-044-0000 | American Residential Leasing Co. LLC |
| Bill | WI016011 | 10/21/2014 | $216.65 | 2940 Bernice Rd, Lansing | 30-30-220-019-0000 | MIG Holdings 2 |
| Bill | WI016104 | 10/21/2014 | $355.44 | 15225 Willow Creek | 27-18-204-003-0000 | James and Ann McClelland |
| Bill | WI016044 | 10/21/2014 | $173.25 | 5125 W.101st St, Oak Lawn | 24-09-411-005-0000 | Mack Industries II LLC |
| Bill | WI016035 | 10/21/2014 | $826.61 | 5125 W.101st St, Oak Lawn | 24-09-411-005-0000 | Mack Industries II LLC |
| Bill | WI016029-1 | 10/22/2014 | $7.42 | 17303 Roy St, Lansing | 30-29-112-041-0000 | SFR-CHI I |
| Bill | WI016028-1 | 10/22/2014 | $7.42 | 17541 Greenbay, Lansing | 30-30-411-051-0000 | SFR-CHI I |
| Bill | WI016032 | 10/22/2014 | $80.19 | 531 Hickok, University Park | 21-14-13-217-016 | Mack Industries II LLC |
| Bill | WI016033 | 10/22/2014 | $18.41 | 820 Blackhawk Dr, University Park | 21-14-13-204-005 | Mack Industries II LLC |
| Bill | WI016034 | 10/22/2014 | $648.77 | 17784 Springfield, CCH | 28-35-103-082-0000 | SFR-CHI I |
| Credit | CM118653 | 10/22/2014 | -$13.88 | 17848 Roy St, Lansing | 30-32-101-031-0000 | Mack Industries II LLC |
| Bill | WI016025 | 10/22/2014 | $738.57 | 1121 Olive Rd, Homewood | 29-32-404-058-0000 | Mack Industries II LLC |
| Bill | WI016027-1 | 10/22/2014 | $7.42 | 3732 153rd St, Midlothian | 28-14-105-003-0000 | SFR-CHI I |
| Bill | WI016024 | 10/22/2014 | $82.88 | 2652 Woodworth, Hazel Crest | 28-25-405-021-0000 | Mack Industries II LLC |
| Bill | WI016026 | 10/22/2014 | $738.57 | 746 E. 157th St., South Holland | 29-15-218-016-0000 | Mack Industries II LLC |

*Ex. B - Invoices*

| Type | Num | Inv. Date | Amount | Address | PIN | Owner on Invoice Date |
|------|-----|-----------|--------|---------|-----|----------------------|
| Bill | WA016065 | 10/22/2014 | $12.96 | 17658 Lincoln Ave, Homewd | 28-36-205-020-0000 | SFR-CHI I |
| Bill | WI016023 | 10/22/2014 | $1,477.90 | 17658 Lincoln Ave, Homewd | 28-36-205-020-0000 | SFR-CHI I |
| Bill | WI016035-1 | 10/22/2014 | $7.42 | 5125 W.101st St, Oak Lawn | 24-09-411-005-0000 | Mack Industries II LLC |
| Bill | WI016036 | 10/22/2014 | $10.99 | 1325 E.168th Place, SH | 29-23-404-010-0000 | Mack Investments I LLC |
| Bill | WI016342 | 10/22/2014 | $1,079.91 | 15445 S. Cherry St., SH | 29-15-207-010-0000 | Mack Industries V LLC |
| Bill | WI016102 | 10/24/2014 | $1,177.42 | 15450 Maple St, SH | 29-15-205-044-0000 | Mack Industries II LLC |
| Bill | WI016142 | 10/27/2014 | $24.02 | 17543 Roy, Lansing | 30-29-309-047-0000 | Mack Industries II LLC |
| Bill | WI016164 | 10/27/2014 | $8.46 | 2657 171st St., Hazel Crest | 28-25-403-041-0000 | Mack Industries II LLC |
| Bill | WI016133 | 10/27/2014 | $1,603.64 | 223 20th Ct., Lockport | 11-04-26-119-004 | Mack Industries II LLC |
| Bill | WI016144 | 10/27/2014 | $166.34 | 14506 Spaulding, Midlothian | 28-11-220-014-0000 | Mack Industries II LLC |
| Bill | WI016173 | 10/27/2014 | $18.74 | 3740 Highland, Country Club Hills | 28-35-105-018-0000 | Gecko Mack - 3740 Highland Country Club Hills |
| Bill | WI016161 | 10/28/2014 | $47.98 | 17543 Roy, Lansing | 30-29-309-047-0000 | Mack Industries II LLC |
| Bill | WI016166 | 10/28/2014 | $129.86 | 223 20th Ct., Lockport | 11-04-26-119-004 | Wheelhouse Investments LLC |
| Bill | WI016180 | 10/28/2014 | $13.78 | 223 20th Ct., Lockport | 11-04-26-119-004 | Wheelhouse Investments LLC |
| Bill | WI016182 | 10/28/2014 | $8.61 | 16061 Avalon, So Holland | 29-14-407-009-0000 | Suri Surainder and Christine Wagner |
| Credit | WI015966 | 10/29/2014 | -$101.33 | 2940 Bernice Rd, Lansing | 30-30-220-019-0000 | MIG Holdings 2 |
| Bill | WI016194 | 10/29/2014 | $645.23 | 2657 171st St., Hazel Crest | 28-25-403-041-0000 | Mack Industries II LLC |
| Bill | WI016205 | 10/29/2014 | $10.46 | 14325 Lowe, Riverdale | 29-05-408-011-0000 | Julie Clausing |
| Bill | WI016203 | 10/29/2014 | $963.42 | 11319 S Sawyer, Chg | 24-23-212-016-0000 | Mack Industries Ltd. |
| Bill | WI016144-1 | 10/29/2014 | $11.82 | 14506 Spaulding, Midlothian | 28-11-220-014-0000 | Mack Industries Ltd. |
| Bill | WI016196 | 10/29/2014 | $345.30 | 14506 Spaulding, Midlothian | 28-11-220-014-0000 | Mack Industries Ltd. |
| Bill | WI016233 | 10/30/2014 | $3.25 | 11319 S Sawyer, Chg | 24-23-212-016-0000 | Mack Industries Ltd. |
| Bill | WI016277 | 10/31/2014 | $59.21 | 17011 Central Park, HC | 28-26-123-016-0000 | SFR-CHI I |
| Credit | CM118683 | 10/31/2014 | -$2.75 | 15956 Debra Dr,Oak Forest | 28-21-118-022-0000 | SFR-CHI I |
| Credit | CM119055 | 10/31/2014 | -$2,059.11 | Inventory | | Inventory |
| Credit | CM119300 | 10/31/2014 | -$24.09 | 14506 Spaulding, Midlothian | 28-11-220-014-0000 | Mack Industries Ltd. |
| Bill | WI016268 | 10/31/2014 | $39.00 | 14506 Spaulding, Midlothian | 28-11-220-014-0000 | Mack Industries Ltd. |
| Bill | WI016261 | 10/31/2014 | $1,345.45 | 14506 Spaulding, Midlothian | 28-11-220-014-0000 | Mack Industries Ltd. |
| Bill | WI016267 | 10/31/2014 | $41.27 | 14506 Spaulding, Midlothian | 28-11-220-014-0000 | Mack Industries Ltd. |
| Bill | WI016322 | 11/3/2014 | $50.08 | 14506 Spaulding, Midlothian | 28-11-220-014-0000 | Mack Industries Ltd. |
| Bill | WI016298 | 11/3/2014 | $22.85 | 14506 Spaulding, Midlothian | 28-11-220-014-0000 | Mack Industries Ltd. |
| Credit | CM119292 | 11/4/2014 | -$830.93 | 17541 Greenbay, Lansing | 30-30-411-051-0000 | SFR-CHI I |
| Credit | CM119131 | 11/4/2014 | -$6.17 | 3740 Highland, Country Club Hills | 28-35-105-018-0000 | Gecko Mack - 3740 Highland Country Club Hills |
| Credit | CM119291 | 11/4/2014 | -$30.97 | 223 20th Ct., Lockport | 11-04-26-119-004 | Wheelhouse Investments LLC |
| Bill | WI016345 | 11/4/2014 | $121.83 | 448 Hirsch, Calumet City | 30-08-108-051-0000 | SFR-CHI I |
| Bill | WI016362 | 11/4/2014 | $45.25 | 12440 Country View Ln, Homer Glen | 16-05-24-104-004 | Mack Industries Ltd. |
| Bill | WI016343 | 11/4/2014 | $29.59 | 613 Buffalo, Calumet City | 30-07-421-019-0000 | Chicago Title Land Trust dated Mar. 14, 2013, No. 8002361345 |
| Bill | WI016273 | 11/4/2014 | $1,659.95 | James K. McClelland | | James K. McClelland |
| Bill | WI016359 | 11/5/2014 | $1,238.95 | 231 Tulip Dr., Glenwood | 32-03-419-004-0000 | Chicago Title Land Trust dated Apr. 9, 2013, No. 8002361677 |
| Bill | 0711165 | 11/6/2014 | $6.99 | 231 Tulip Dr., Glenwood | 32-03-419-004-0000 | Chicago Title Land Trust dated Apr. 9, 2013, No. 8002361677 |
| Bill | WI016409 | 11/6/2014 | $39.38 | 17621 Grandview, HC | 28-36-104-028-0000 | Mack Industries Ltd. |
| Credit | CM119374 | 11/6/2014 | -$104.35 | 14506 Spaulding, Midlothian | 28-11-220-014-0000 | Mack Industries Ltd. |
| Bill | WI016355 | 11/6/2014 | $328.84 | 17048 Bernadine, Lansing | 30-29-124-015-0000 | American Residential Leasing Co. LLC |
| Bill | WI016363 | 11/7/2014 | $63.00 | 6820 Centennial Dr., Tinley Park | 28-19-100-050-0000 | Mack Investments II LLC Series 6820 Centennial Drive |
| Bill | WI016356 | 11/7/2014 | $591.04 | 6820 Centennial Dr., Tinley Park | 28-19-100-050-0000 | Mack Investments II LLC Series 6820 Centennial Drive |
| Bill | WI016432 | 11/10/2014 | $1,160.98 | 18610 Morris, Homewood | 32-06-123-016-0000 | Wheelhouse Investments LLC |
| Bill | WC016361 | 11/10/2014 | $53.98 | 231 Tulip Dr., Glenwood | 32-03-419-004-0000 | Chicago Title Land Trust dated Apr. 9, 2013, No. 8002361677 |

*Ex. B - Invoices*

| Type | Num | Inv. Date | Amount | Address | PIN | Owner on Invoice Date |
|------|-----|-----------|--------|---------|-----|----------------------|
| Bill | WC016360 | 11/10/2014 | $17.98 | 231 Tulip Dr., Glenwood | 32-03-419-004-0000 | Chicago Title Land Trust dated Apr. 9, 2013, No. 8002361677 |
| Credit | CM119484 | 11/11/2014 | -$6.99 | 231 Tulip Dr., Glenwood | 32-03-419-004-0000 | Chicago Title Land Trust dated Apr. 9, 2013, No. 8002361677 |
| Credit | CM119585 | 11/11/2014 | -$12.78 | 231 Tulip Dr., Glenwood | 32-03-419-004-0000 | Chicago Title Land Trust dated Apr. 9, 2013, No. 8002361677 |
| Credit | CM119521 | 11/11/2014 | -$52.58 | 17048 Bernadine, Lansing | 30-29-124-015-0000 | American Residential Leasing Co. LLC |
| Bill | WI016488 | 11/11/2014 | $1,013.58 | 547 Regent, University Park | 21-14-13-214-003 | Mack Industries II LLC |
| Bill | WI016531 | 11/12/2014 | $19.42 | 14506 Spaulding, Midlothian | 28-11-220-014-0000 | Mack Industries Ltd. |
| Bill | WI016489 | 11/12/2014 | $31.49 | 547 Regent, University Park | 21-14-13-214-003 | Mack Industries II LLC |
| Bill | WH016520 | 11/12/2014 | $20.61 | 547 Regent, University Park | 21-14-13-214-003 | Mack Industries II LLC |
| Bill | WI016486 | 11/12/2014 | $127.83 | 2940 Bernice Rd, Lansing | 30-30-220-019-0000 | MIG Holdings 2 |
| Bill | WI016432-1 | 11/12/2014 | $21.56 | 18610 Morris, Homewood | 32-06-123-016-0000 | Wheelhouse Investments LLC |
| Bill | WI016530 | 11/12/2014 | $2.71 | 2858 W 141st Pl, Blue Island | 28-01-306-075-0000 | American Residential Leasing Co. LLC |
| Bill | WI016533 | 11/13/2014 | $1,169.95 | 19808 Lakewood Av, Lynwood | 33-07-308-027-0000 | Chicago Title Land Trust dated Apr. 9, 2013, No. 8002361677 |
| Bill | WI016540 | 11/13/2014 | $1,207.10 | 17300 Highland Ct., HC | 28-25-407-014-0000 | Wheelhouse Investments LLC |
| Bill | WI016562 | 11/13/2014 | $1,312.71 | 16907 Forest View, Tinley | 28-30-214-018-0000 | Wheelhouse Investments LLC |
| Bill | WI016521 | 11/13/2014 | $77.72 | 657 W Exchange, Crete | 23-15-08-419-010-0000 | Mack Industries Ltd. |
| Bill | WI016528 | 11/13/2014 | $23.36 | 15640 Lamon, Oak Forest | 28-16-406-024-0000 | Mack Investments I LLC |
| Bill | WI016527 | 11/13/2014 | $57.17 | 1212 King Dr, SH | 29-14-213-006-0000 | Mack Industries II LLC |
| Bill | WI016477 | 11/13/2014 | $712.01 | 448 Hirsch, Calumet City | 30-08-108-051-0000 | SFR-CHI I |
| Bill | WI016533-1 | 11/14/2014 | $12.57 | 19808 Lakewood Av, Lynwood | 33-07-308-027-0000 | Chicago Title Land Trust dated Apr. 9, 2013, No. 8002361677 |
| Bill | WI016608 | 11/17/2014 | $23.45 | 16907 Forest View, Tinley | 28-30-214-018-0000 | Wheelhouse Investments LLC |
| Bill | WI016657 | 11/17/2014 | $26.40 | 16907 Forest View, Tinley | 28-30-214-018-0000 | Wheelhouse Investments LLC |
| Bill | WI016571 | 11/17/2014 | $448.40 | 1002 E. 153rd, SH | 29-11-325-030-0000 | Mack Industries II LLC |
| Bill | WI016655-1 | 11/18/2014 | $1,341.52 | 1230 156th St, SH | 29-14-212-026-0000 | Mack Industries II LLC |
| Bill | WI016675 | 11/18/2014 | $32.18 | 1002 E. 153rd, SH | 29-11-325-030-0000 | Mack Investments I LLC |
| Bill | WI016679 | 11/18/2014 | $246.99 | Inventory | | Inventory |
| Bill | WI016679 | 11/18/2014 | $231.75 | Inventory | | Inventory |
| Bill | WI016679 | 11/18/2014 | $1.76 | Inventory | | Inventory |
| Bill | WI016679 | 11/18/2014 | $2.70 | Inventory | | Inventory |
| Bill | WI016679 | 11/18/2014 | $148.93 | Inventory | | Inventory |
| Bill | WI016679 | 11/18/2014 | $65.58 | Inventory | | Inventory |
| Bill | WI016679 | 11/18/2014 | $23.97 | Inventory | | Inventory |
| Bill | WI016679 | 11/18/2014 | $29.70 | Inventory | | Inventory |
| Bill | WI016679 | 11/18/2014 | $23.57 | Inventory | | Inventory |
| Bill | WI016679 | 11/18/2014 | $13.79 | Inventory | | Inventory |
| Bill | WI016679 | 11/18/2014 | $28.12 | Inventory | | Inventory |
| Bill | WI016679 | 11/18/2014 | $37.21 | Inventory | | Inventory |
| Bill | WI016679 | 11/18/2014 | $451.23 | Inventory | | Inventory |
| Bill | WI016679 | 11/18/2014 | $68.29 | Inventory | | Inventory |
| Bill | WI016679 | 11/18/2014 | $26.05 | Inventory | | Inventory |
| Bill | WI016679 | 11/18/2014 | $5.83 | Inventory | | Inventory |
| Bill | WI016679 | 11/18/2014 | $9.72 | Inventory | | Inventory |
| Bill | WI016679 | 11/18/2014 | $272.59 | Inventory | | Inventory |
| Bill | WI016679 | 11/18/2014 | $365.71 | Inventory | | Inventory |
| Bill | WI016679 | 11/18/2014 | $14.04 | Inventory | | Inventory |
| Bill | WI016690 | 11/18/2014 | $264.02 | 122 W. Main, Glenwood | 32-03-325-006-0000 | American Residential Leasing Co. LLC |
| Bill | WI016674 | 11/18/2014 | $126.20 | 18030 Oak St., Lansing | 30-31-112-019-0000 | American Residential Leasing Co. LLC |
| Bill | WI016689 | 11/18/2014 | $21.49 | 18031 Anthony | 28-34-308-005-0000 | American Residential Leasing Co. LLC |

*Ex. B - Invoices*

| Type | Num | Inv. Date | Amount | Address | PIN | Owner on Invoice Date |
|------|-----|-----------|--------|---------|-----|----------------------|
| Bill | WI016702 | 11/18/2014 | $121.83 | 13821 LaSalle, Riverdale | 29-04-201-011-0000 | James McInerney |
| Bill | WI016700 | 11/19/2014 | $1,138.37 | 22554 Pleasant Dr., Richton Park | 31-33-205-022-0000 | Mack Industries II LLC |
| Bill | WI016688 | 11/19/2014 | $63.83 | 12603 Elm, Blue Island | 24-25-427-048-0000 | American Residential Leasing Co. LLC |
| Bill | WO016605 | 11/19/2014 | $213.58 | 1039 Abbott Ln, UP | 21-14-13-405-008 | SFR-CHI I |
| Bill | WI016699 | 11/20/2014 | $658.73 | 22647 Ridgeway, Richton Park | 31-35-114-034-0000 | Mack Industries II LLC |
| Bill | WI016727 | 11/20/2014 | $45.26 | 3414 186th St., Lansing | 30-32-327-031-0000 | Mack Investments I LLC |
| Bill | WI016744 | 11/20/2014 | $1,141.09 | 16719 Butterfield, CCH | 28-26-106-028-0000 | Chicago Title Land Trust dated Apr. 9, 2013, No. 8002361677 |
| Bill | WI016765 | 11/20/2014 | $626.85 | 18331 Hickory, Lansing | 29-36-404-014-0000 | Chicago Title Land Trust dated Apr. 9, 2013, No. 8002361677 |
| Bill | WI016770 | 11/20/2014 | $158.89 | 3633 Austin Blvd, Cicero | 16-32-408-014-0000 | Mack Investments I LLC |
| Bill | WI016761 | 11/20/2014 | $87.63 | 16719 Butterfield, CCH | 28-26-106-028-0000 | Chicago Title Land Trust dated Apr. 9, 2013, No. 8002361677 |
| Bill | WI016767 | 11/20/2014 | $752.34 | 3633 Austin Blvd, Cicero | 16-32-408-014-0000 | Mack Investments I LLC |
| Bill | WI016719 | 11/20/2014 | $239.64 | Jimmy McClelland | | Jimmy McClelland |
| Credit | CM119963 | 11/21/2014 | -$227.31 | 19808 Lakewood Av, Lynwood | 33-07-308-027-0000 | Chicago Title Land Trust dated Apr. 9, 2013, No. 8002361677 |
| Credit | CM119964 | 11/21/2014 | -$20.67 | 547 Regent, University Park | 21-14-13-214-003 | Mack Industries II LLC |
| Bill | WI016814 | 11/24/2014 | $1,266.01 | 17508 Greenbay, Lansing | 30-30-410-053-0000 | Mack Industries II LLC |
| Bill | WI016744-1 | 11/24/2014 | $22.83 | 16719 Butterfield, CCH | 28-26-106-028-0000 | Chicago Title Land Trust dated Apr. 9, 2013, No. 8002361677 |
| Credit | CM120211 | 11/24/2014 | $1,138.37 | 22554 Pleasant Dr., Richton Park | 31-33-205-022-0000 | Mack Industries II LLC |
| Credit | CM120213 | 11/24/2014 | -$67.34 | 22647 Ridgeway, Richton Park | 31-35-114-034-0000 | Mack Industries II LLC |
| Bill | WS016833 | 11/24/2014 | $31.99 | 7848 W 80th Pl, Bridgeview | 18-36-118-035-0000 | Mack Industries II LLC |
| Bill | WS016834 | 11/24/2014 | $31.05 | 727 S Finley Rd, Lombard | 06-18-103-006 | Mack Industries V LLC |
| Bill | WI016828 | 11/24/2014 | $19.90 | 1432 S 58th Ave, Cicero | 16-20-219-031-0000 | Mack Investments I LLC |
| Bill | WI016830 | 11/24/2014 | $29.67 | 16387 Terry Ln, Oak Forest | 28-22-303-037-0000 | Mack Industries II LLC |
| Bill | WI016679-1 | 11/24/2014 | $1.76 | Inventory | | Inventory |
| Bill | WI016679-1 | 11/24/2014 | $2.70 | Inventory | | Inventory |
| Bill | WI016679-1 | 11/24/2014 | $5.83 | Inventory | | Inventory |
| Bill | WI016679-1 | 11/24/2014 | $38.40 | Inventory | | Inventory |
| Bill | WI016679-1 | 11/24/2014 | $3.24 | Inventory | | Inventory |
| Credit | CM120250 | 11/25/2014 | -$158.89 | 3633 Austin Blvd, Cicero | 16-32-408-014-0000 | Mack Investments I LLC |
| Bill | WI016908 | 11/26/2014 | $58.88 | 3316 Birchwood Dr, Hazel Crest | 28-26-205-018-0000 | Mack Industries II LLC |
| Bill | WI016884 | 11/26/2014 | $1,101.60 | 3316 Birchwood Dr, Hazel Crest | 28-26-205-018-0000 | Mack Industries II LLC |
| Bill | WI016796 | 11/26/2014 | $1,138.37 | 22554 Pleasant Dr., Richton Park | 31-33-205-022-0000 | Mack Industries II LLC |
| Bill | WI016903 | 11/26/2014 | $1,152.92 | 344 Gehrig Circle, Bolingbrook | 12-02-10-105-016-0000 | Mack Industries II LLC |
| Bill | WI016512 | 11/28/2014 | $253.58 | 130 N. Cedar, Glenwood | 32-03-332-002-0000 | American Residential Leasing Co. LLC |
| Bill | WI016903-1 | 11/28/2014 | $12.57 | 344 Gehrig Circle, Bolingbrook | 12-02-10-105-016-0000 | Mack Industries II LLC |
| Bill | W016878 | 12/1/2014 | $63.49 | 17508 Greenbay, Lansing | 30-30-410-053-0000 | Mack Industries II LLC |
| Credit | S016916 | 12/1/2014 | -$6.46 | 344 Gehrig Circle, Bolingbrook | 12-02-10-105-016-0000 | Mack Industries II LLC |
| Bill | T016916 | 12/1/2014 | $5.59 | 344 Gehrig Circle, Bolingbrook | 12-02-10-105-016-0000 | Mack Industries II LLC |
| Bill | DMCM115820 | 12/1/2014 | $183.93 | 6820 Centennial Dr., Tinley Park | 28-19-100-050-0000 | Mack Investments II LLC Series 6820 Centennial Drive |
| Credit | CM120514 | 12/2/2014 | -$16.18 | 344 Gehrig Circle, Bolingbrook | 12-02-10-105-016-0000 | Mack Industries II LLC |
| Bill | WI016964 | 12/2/2014 | $97.86 | 130 N. Cedar, Glenwood | 32-03-332-002-0000 | American Residential Leasing Co. LLC |
| Bill | WI017006 | 12/3/2014 | $6.17 | 5439 W 22nd Pl, Cicero | 16-28-105-001-0000 | Mack Industries V LLC |
| Bill | WO016978 | 12/3/2014 | $574.06 | 21123 Oak St, Matteson | 31-23-401-005-0000 | Mack Industries II LLC |
| Bill | WI016868 | 12/3/2014 | $94.06 | 12440 Country View Ln, Homer Glen | 16-05-24-104-004 | Mack Industries Ltd. |
| Bill | W017007 | 12/3/2014 | $6.17 | 3740 N Page, Chicago | 12-23-222-023-0000 | Mack Investments I LLC |
| Bill | WI016978-1 | 12/4/2014 | $45.51 | 21123 Oak St, Matteson | 31-23-401-005-0000 | Mack Industries V LLC |
| Bill | WI016994 | 12/4/2014 | $826.66 | 6023 Aspen, Matteson | 31-17-313-007-0000 | Mack Industries II LLC |
| Bill | WI017015 | 12/4/2014 | $20.51 | 3121 W 172 St, Hazel Crest | 28-25-308-010-0000 | American Residential Leasing Co. LLC |

*Ex. B - Invoices*

| Type | Num | Inv. Date | Amount | Address | PIN | Owner on Invoice Date |
|------|-----|-----------|--------|---------|-----|----------------------|
| Bill | WI016700-1 | 12/4/2014 | $1,138.37 | 22554 Pleasant Dr., Richton Park | 31-33-205-022-0000 | Mack Industries II LLC |
| Bill | WI017041 | 12/5/2014 | $1,139.14 | Mack Investments I LLC | | Mack Investments I LLC |
| Bill | 0717271 | 12/5/2014 | $249.65 | Mack Investments I LLC | | Mack Investments I LLC |
| Bill | WI017024 | 12/8/2014 | $540.42 | 3722 W. 171st St., Country Club Hills | 28-26-306-009-0000 | Chicago Title Land Trust dated Apr. 9, 2013, No. 8002361677 |
| Bill | WI017081 | 12/8/2014 | $41.58 | 506 Landau, University Park | 21-14-13-207-029-0000 | Mack Industries II LLC |
| Bill | WI017082 | 12/8/2014 | $29.67 | 714 Circle, University Park | 21-14-12-405-026 | Mack Industries II LLC |
| Bill | WI017108 | 12/9/2014 | $625.50 | 1535 N Wicker Park 3C | 17-06-207-029-1004 | Jeffrey and Kristine Gross |
| Bill | WI017114 | 12/9/2014 | $12.57 | 1535 N Wicker Park 3C | 17-06-207-029-1004 | Jeffrey and Kristine Gross |
| Bill | WI017165 | 12/10/2014 | $754.69 | 4161 188th St., Country Club Hills | 31-03-416-002-0000 | Mack Industries II LLC |
| Bill | WI017149 | 12/10/2014 | $800.77 | 18841 Cedar St, CCH | 31-03-412-031-0000 | Mack Industries Ltd. |
| Bill | WI017135 | 12/10/2014 | $67.40 | 2742 W 97th Pl, Evergreen Park | 24-12-215-028-0000 | Mack Industries II LLC |
| Bill | WI017134 | 12/10/2014 | $244.01 | 657 W Exchange, Crete | 23-15-08-419-010-0000 | Mack Industries Ltd. |
| Bill | WI017133 | 12/10/2014 | $100.89 | 657 W Exchange, Crete | 23-15-08-419-010-0000 | Mack Industries Ltd. |
| Bill | WI016991 | 12/10/2014 | $111.10 | 1350 Western, Flossmoor | 31-12-212-052-0000 | American Residential Leasing Co. LLC |
| Credit | CM120750 | 12/11/2014 | -$249.65 | Mack Investments I LLC | | Mack Investments I LLC |
| Credit | CM120965 | 12/11/2014 | -$83.79 | 17508 Greenbay, Lansing | 30-30-410-053-0000 | Mack Industries II LLC |
| Bill | WI017192 | 12/11/2014 | $34.62 | 1358 W 109th Pl, Chicago | 25-17-319-024-0000 | Chicago Title Land Trust dated Apr. 9, 2013, No. 8002361677 |
| Bill | WI017154 | 12/11/2014 | $706.24 | 1358 W 109th Pl, Chicago | 25-17-319-024-0000 | Chicago Title Land Trust dated Apr. 9, 2013, No. 8002361677 |
| Bill | WI017180 | 12/11/2014 | $124.67 | 3468 N. Schultz, Lansing | 30-32-315-020-0000 | Mack Industries II LLC |
| Bill | WI017177 | 12/11/2014 | $1,176.19 | 15500 S. Park, SH | 29-15-106-024-0000 | Chicago Title Land Trust dated Apr. 9, 2013, No. 8002361677 |
| Bill | WI017083 | 12/12/2014 | $25.38 | 3728 214th Pl, Matteson | 31-23-307-012-0000 | Mack Industries II LLC |
| Bill | 0718600 | 12/12/2014 | $71.41 | 11319 S Sawyer, Chg | 24-23-212-016-0000 | Timothy and Taylor Hart |
| Bill | WI017050 | 12/15/2014 | $765.21 | 3210 Woodworth, Hazel Crest | 28-26-408-053-0000 | Mack Industries II LLC |
| Bill | WI017241 | 12/15/2014 | $214.70 | 22647 Ridgeway, Richton Park | 31-35-114-034-0000 | Mack Industries II LLC |
| Bill | WI017244 | 12/15/2014 | $39.75 | 17936 Burnham, Lansing | 30-31-213-022-0000 | Wheelhouse Investments LLC |
| Bill | WI017251 | 12/15/2014 | $1,075.46 | 657 E. 159th Ct, South Holland | 29-15-412-028-0000 | Mack Industries II LLC |
| Credit | CM121141 | 12/15/2014 | -$65.36 | 657 W Exchange, Crete | 23-15-08-419-010-0000 | Mack Industries Ltd. |
| Credit | CM121143 | 12/15/2014 | $1,138.37 | 22554 Pleasant Dr., Richton Park | 31-33-205-022-0000 | Mack Industries II LLC |
| Bill | WI017256 | 12/15/2014 | $182.85 | 14730 E Riverside Dr, Sth Holl | 29-09-405-008-0000 | American Residential Leasing Co. LLC |
| Credit | CM121142 | 12/15/2014 | -$95.86 | 1535 N Wicker Park 3E | 17-06-207-029-1004 | Jeffrey and Kristine Gross |
| Bill | WI017255 | 12/16/2014 | $1,133.32 | 5143 Aldersyde Rd, Oak Forest | 28-28-206-021-0000 | Mack Industries II LLC |
| Bill | WI017279 | 12/16/2014 | $22.83 | 5143 Aldersyde Rd, Oak Forest | 28-28-206-021-0000 | Mack Industries II LLC |
| Bill | WI017352 | 12/16/2014 | $34.58 | Jimmy McClelland | | Jimmy McClelland |
| Bill | WH017242 | 12/17/2014 | $2.76 | 22647 Ridgeway, Richton Park | 31-35-114-034-0000 | Mack Industries II LLC |
| Bill | WH017243 | 12/17/2014 | $94.64 | 17508 Greenbay, Lansing | 30-30-410-053-0000 | Mack Industries II LLC |
| Credit | CM121296 | 12/18/2014 | -$43.61 | 17508 Greenbay, Lansing | 30-30-410-053-0000 | Mack Industries II LLC |
| Bill | WI017313 | 12/18/2014 | $21.52 | 22647 Ridgeway, Richton Park | 31-35-114-034-0000 | Mack Industries II LLC |
| Bill | WI017311 | 12/18/2014 | $10.08 | 2852 189th St, Lansing | 33-06-209-031-0000 | Mack Industries II LLC |
| Bill | WI017310 | 12/18/2014 | $135.55 | 1002 E. 153rd, SH | 29-11-325-030-0000 | Mack Investments I LLC |
| Bill | WI017303 | 12/19/2014 | $1,079.19 | 3791 176th Place, Country Club Hills | 28-35-105-006-0000 | Mack Industries II LLC |
| Bill | WI017324 | 12/19/2014 | $963.87 | 3468 N. Schultz, Lansing | 30-32-315-020-0000 | Mack Industries II LLC |
| Bill | WI017148 | 12/22/2014 | $49.72 | 14506 Spaulding, Midlothian | 28-11-220-014-0000 | Mack Industries Ltd. |
| Bill | WI017368 | 12/22/2014 | $1,420.71 | 1212 King Dr, SH | 29-14-213-006-0000 | Mack Industries II LLC |
| Bill | WI017364 | 12/23/2014 | $2,263.64 | 17303 Bryant Ln, Hazel Cr | 28-25-318-007-0000 | Mack Industries II LLC |
| Bill | WI017369 | 12/23/2014 | $363.69 | 1002 E. 153rd, SH | 29-11-325-030-0000 | Mack Investments I LLC |
| Bill | WI017395 | 12/26/2014 | $20.09 | 1212 King Dr, SH | 29-14-213-006-0000 | Mack Industries II LLC |
| Bill | WI017397 | 12/26/2014 | $341.26 | 20318 Fairfield, Oly F | 31-14-401-012-0000 | Mack Industries II LLC |

*Ex. B - Invoices*

| Type | Num | Inv. Date | Amount | Address | PIN | Owner on Invoice Date |
|------|-----|-----------|--------|---------|-----|----------------------|
| Bill | WI017390 | 12/26/2014 | $1,286.84 | 20318 Fairfield, Oly F | 31-14-401-012-0000 | Mack Industries II LLC |
| Bill | WC017405 | 12/29/2014 | $19.09 | 714 Circle, University Park | 21-14-12-405-026 | Mack Industries II LLC |
| Bill | WI017421 | 12/29/2014 | $64.62 | 17303 Bryant Ln, Hazel Cr | 28-25-318-007-0000 | Mack Industries II LLC |
| Bill | WC017404 | 12/29/2014 | $638.44 | 714 Circle, University Park | 21-14-12-405-026 | Mack Industries II LLC |
| Bill | WI017394 | 12/30/2014 | $75.08 | 1212 King Dr, SH | 29-14-213-006-0000 | Mack Industries II LLC |
| Credit | CM121571 | 12/30/2014 | -$267.42 | 20318 Fairfield, Oly F | 31-14-401-012-0000 | Mack Industries II LLC |
| Bill | WI017430 | 12/30/2014 | $645.81 | 35 Oakview Rd, Matteson | 31-17-206-018-0000 | Chicago Title Land Trust dated Apr. 9, 2013, No. 8002361677 |
| Bill | WI017443 | 12/30/2014 | $10.13 | 13846 Park, Dolton | 29-03-103-028-0000 | American Residential Leasing Co. LLC |
| Credit | CM121708 | 12/31/2014 | -$6.17 | 3740 N Page, Chicago | 12-23-222-023-0000 | Mack Investments I LLC |
| Credit | CM121707 | 12/31/2014 | -$6.17 | 5439 W 22nd Pl, Cicero | 16-28-105-001-0000 | Mack Industries V LLC |
| Credit | CM121727 | 12/31/2014 | -$54.89 | 13846 Park, Dolton | 29-03-103-028-0000 | American Residential Leasing Co. LLC |
| Bill | WI017457 | 12/31/2014 | $803.19 | 17300 Highland Ct., HC | 28-25-407-014-0000 | Wheelhouse Investments LLC |
| Credit | CM121711 | 12/31/2014 | -$61.05 | 1002 E. 153rd, SH | 29-11-325-030-0000 | Mack Investments I LLC |
| Bill | WC016916 11/22 | 12/31/2014 | $76.29 | 344 Gehrig Circle, Bolingbrook | 12-02-10-105-016-0000 | Mack Industries V LLC |
| Bill | wi016960 12/2 | 12/31/2014 | $183.49 | 13121 W Steeplechase | 15-08-11-404-003 | Mack Investments I LLC |
| Bill | wi017322 12/18 | 12/31/2014 | $29.67 | 18649 Oakwood, CCH | 31-03-204-002-0000 | American Residential Leasing Co. LLC |
| Bill | wi017326 12/19 | 12/31/2014 | $9.14 | 1120 Grant, Chgo Hts | 32-20-203-019-0000 | American Residential Leasing Co. LLC |
| Bill | wi017348 12/19 | 12/31/2014 | $138.52 | 15612 Langley, So Holland | 29-15-221-019-0000 | Nicholas Dean Gabrione |
| Credit | PYWI015364 | 12/31/2014 | -$464.59 | 15426 S Park Ave, SH | 29-15-105-012-0000 | Harold Willig |
| Credit | PYWI015479-1 | 12/31/2014 | -$28.54 | 17912 Commercial, Lansing | 30-31-109-033-0000 | Mack Industries V LLC |
| Credit | PY0700891 | 12/31/2014 | -$74.47 | 14738 Harper, Dolton | 29-11-215-041-0000 | American Residential Leasing Co. LLC |
| Bill | WI017485 | 1/2/2015 | $65.89 | 657 W Exchange, Crete | 23-15-08-419-010-0000 | Mack Industries Ltd. |
| Bill | WI017472 | 1/2/2015 | $42.21 | 13121 W Steeplechase | 15-08-11-404-003 | Mack Investments I LLC |
| Bill | WC017470 | 1/2/2015 | $2,132.26 | 15640 Lamon, Oak Forest | 28-16-406-024-0000 | Mack Investments I LLC |
| Bill | WI017486 | 1/2/2015 | $172.54 | 13846 Park, Dolton | 29-03-103-028-0000 | American Residential Leasing Co. LLC |
| Bill | WI017251-1 | 1/5/2015 | $42.08 | 657 E. 159th Ct, South Holland | 29-15-412-028-0000 | Mack Industries II LLC |
| Bill | WI017491 | 1/5/2015 | $1,265.50 | 4650 Farmington Ave, Richton Park | 31-34-102-027-0000 | Mack Industries II LLC |
| Bill | 0721593 | 1/5/2015 | $1.64 | 4650 Farmington Ave, Richton Park | 31-34-102-027-0000 | Mack Industries II LLC |
| Credit | CM121890 | 1/6/2015 | -$15.47 | 35 Oakview Rd, Matteson | 31-17-206-018-0000 | Chicago Title Land Trust dated Apr. 9, 2013, No. 8002361677 |
| Bill | WI017548 | 1/6/2015 | $1,205.15 | 506 Landau, University Park | 21-14-13-207-029-0000 | Mack Industries II LLC |
| Bill | WI017303-1 | 1/7/2015 | $7.94 | 3791 176th Place, Country Club Hills | 28-35-105-006-0000 | Mack Industries II LLC |
| Bill | WI017570 | 1/8/2015 | $771.54 | 2408 207th St, Olympia Fields | 31-24-200-012-0000 | Mack Investments I LLC |
| Bill | WI017571 | 1/8/2015 | $53.52 | 506 Landau, University Park | 21-14-13-207-029-0000 | Mack Industries II LLC |
| Bill | WI017592 | 1/8/2015 | $30.85 | 17300 Highland Ct., HC | 28-25-407-014-0000 | Terrence and Linda Gregory |
| Bill | WI017593 | 1/8/2015 | $147.49 | 2742 W 97th Pl, Evergreen Park | 24-12-215-028-0000 | Mack Industries II LLC |
| Bill | WI017604 | 1/9/2015 | $17.31 | 15640 Lamon, Oak Forest | 28-16-406-024-0000 | Mack Investments I LLC |
| Credit | CM122027 | 1/12/2015 | -$7.39 | 15640 Lamon, Oak Forest | 28-16-406-024-0000 | Mack Investments I LLC |
| Bill | WI017615 | 1/12/2015 | $1,321.07 | 18760 Loretto Ln, CCH | 31-03-305-011-0000 | Mack Industries II LLC |
| Bill | WI017694 | 1/13/2015 | $68.69 | 18331 Hickory, Lansing | 29-36-404-014-0000 | Chicago Title Land Trust dated Apr. 9, 2013, No. 8002361677 |
| Bill | WC017652 | 1/13/2015 | $1,374.09 | 3740 N Page, Chicago | 12-23-222-023-0000 | Mack Investments I LLC |
| Credit | CM122212 | 1/14/2015 | -$86.13 | 506 Landau, University Park | 21-14-13-207-029-0000 | Mack Industries II LLC |
| Credit | CM122201 | 1/14/2015 | -$21.55 | 2408 207th St, Olympia Fields | 31-24-200-012-0000 | Mack Investments I LLC |
| Bill | WI017712 | 1/14/2015 | $168.11 | 3740 N Page, Chicago | 12-23-222-023-0000 | Mack Investments I LLC |
| Bill | 0724315 | 1/15/2015 | $229.91 | 6800 Centennial Dr, Tinley Park | 28-19-100-051-0000 | Mack Investments II LLC Series 6800 Centennial LLC |
| Bill | WI017727 | 1/15/2015 | $1,407.45 | 10822 Church, Chicago | 25-17-300-035-0000 | Mack Industries II LLC |
| Bill | WI017760 | 1/16/2015 | $42.57 | 14505 Union, Riverdale | 29-05-415-003-0000 | American Residential Leasing Co. LLC |
| Bill | WI017795 | 1/19/2015 | $638.99 | 552 Irving Pl, University Park | 21-14-13-217-021 | Mack Industries II LLC |

*Ex. B - Invoices*

| Type | Num | Inv. Date | Amount | Address | PIN | Owner on Invoice Date |
|------|-----|-----------|--------|---------|-----|----------------------|
| Bill | WI017807 | 1/19/2015 | $561.36 | 16387 Terry Ln, Oak Forest | 28-22-303-037-0000 | Mack Industries II LLC |
| Credit | CM122490 | 1/20/2015 | -$1,306.22 | Inventory | | Inventory |
| Bill | WI017829 | 1/20/2015 | $295.72 | 16387 Terry Ln, Oak Forest | 28-22-303-037-0000 | Mack Industries II LLC |
| Bill | WI017826 | 1/20/2015 | $9.00 | 552 Irving Pl, University Park | 21-14-13-217-021 | Mack Industries II LLC |
| Credit | CM122453 | 1/20/2015 | -$229.91 | Inventory | | Inventory |
| Bill | WI017884 | 1/22/2015 | $1,314.63 | 16509 Craig Dr, Oak Forest | 28-22-316-016-0000 | Mack Industries II LLC |
| Bill | WI017868 | 1/23/2015 | $12.38 | 20318 Fairfield, Oly F | 31-14-401-012-0000 | Mack Industries II LLC |
| Bill | WC017616 | 1/23/2015 | $87.69 | 18760 Loretto Ln, CCH | 31-03-305-011-0000 | Mack Industries II LLC |
| Bill | WI017912 | 1/23/2015 | $142.55 | 751 E. 164th Pl, South Holland | 29-22-213-029-0000 | Mack Industries II LLC |
| Bill | WI017903 | 1/23/2015 | $291.87 | 3740 N Page, Chicago | 12-23-222-023-0000 | Mack Investments I LLC |
| Bill | wi017892 | 1/23/2015 | $2,399.81 | 751 E. 164th Pl, South Holland | 29-22-213-029-0000 | Mack Industries II LLC |
| Bill | WO017928 | 1/26/2015 | $53.21 | 3740 N Page, Chicago | 12-23-222-023-0000 | Mack Investments I LLC |
| Bill | WI017927 | 1/26/2015 | $17.17 | 751 E. 164th Pl, South Holland | 29-22-213-029-0000 | Mack Industries II LLC |
| Bill | WI017924 | 1/26/2015 | $142.55 | 751 E. 164th Pl, South Holland | 29-22-213-029-0000 | Mack Industries II LLC |
| Bill | WI017973 | 1/27/2015 | $1,188.65 | 738 May St, Calumet City | 30-18-217-051-0000 | Mack Industries II LLC |
| Bill | WI017937 | 1/27/2015 | $634.77 | 1722 168th St, HC | 29-30-206-015-0000 | Mack Industries II LLC |
| Bill | WI017914 | 1/27/2015 | $375.45 | Inventory | | Inventory |
| Bill | WI017992 | 1/28/2015 | $106.31 | 3740 N Page, Chicago | 12-23-222-023-0000 | Mack Investments I LLC |
| Credit | CM122595 | 1/28/2015 | -$52.23 | 3740 N Page, Chicago | 12-23-222-023-0000 | Mack Investments I LLC |
| Credit | CM122866 | 1/29/2015 | -$10.60 | 3740 N Page, Chicago | 12-23-222-023-0000 | Mack Investments I LLC |
| Bill | WI018021 | 1/30/2015 | $326.05 | 23 Sycamore, Glenwood | 32-03-407-012-0000 | Mack Industries II LLC |
| Bill | WI018038 | 2/2/2015 | $173.53 | 17422 Community, Lansing | 30-29-302-045-0000 | Mack Industries II LLC |
| Credit | CM123097 | 2/4/2015 | -$371.50 | 751 E. 164th Pl, South Holland | 29-22-213-029-0000 | Mack Industries V LLC |
| Bill | WI018085 | 2/4/2015 | $1,149.18 | 17416 Community, Lansing | 30-29-302-043-0000 | Mack Industries II LLC |
| Bill | 0721181 | 2/4/2015 | $88.18 | 21 Sycamore Ln, Glenwood | 32-03-416-004-0000 | Harold Willig |
| Bill | WO018120 | 2/5/2015 | $41.19 | 657 W Exchange, Crete | 23-15-08-419-010-0000 | Mack Industries Ltd. |
| Bill | WI018134 | 2/5/2015 | $551.08 | 21611 Main St., Matteson | 31-26-202-003-0000 | Mack Industries II LLC |
| Bill | WI018118 | 2/5/2015 | $1,127.21 | 20073 Terrace, Lynwood | 33-07-305-003-0000 | Mack Industries II LLC |
| Bill | WI018117 | 2/6/2015 | $530.62 | 4136 175th Pl, Country Club Hills | 28-34-214-003-0000 | Mack Industries II LLC |
| Bill | WI018039 | 2/6/2015 | $1,276.35 | 2648 W 90th St, Evergreen Park | 24-01-215-016-0000 | Mack Industries II LLC |
| Bill | WI018196 | 2/10/2015 | $1,289.43 | 17908 Hickory St, Lansing | 29-36-201-121-0000 | Mack Industries II LLC |
| Bill | WI018231 | 2/10/2015 | $1,288.91 | 3861 W 167th Pl, Country Club Hills | 28-26-104-011-0000 | Elenor Reid |
| Bill | WI018260 | 2/11/2015 | $34.63 | 3861 W 167th Pl, Country Club Hills | 28-26-104-011-0000 | Elenor Reid |
| Bill | WI018263 | 2/11/2015 | $25.38 | 3861 W 167th Pl, Country Club Hills | 28-26-104-011-0000 | Elenor Reid |
| Bill | WI018241 | 2/11/2015 | $719.86 | 3702 S 53rd, Cicero | 16-33-319-026-0000 | Mack Industries Ltd. |
| Bill | WI018236 | 2/11/2015 | $704.52 | 3633 Austin Blvd, Cicero | 16-32-408-014-0000 | Mack Industries Ltd. |
| Bill | WI018302 | 2/13/2015 | $486.86 | 658 Mackinaw, Calumet City | 30-07-430-035-0000 | Mack Industries II LLC |
| Bill | WI018393 | 2/17/2015 | $1,128.99 | 219 E. Rose St, Glenwood | 32-03-409-012-0000 | Mack Industries II LLC |
| Credit | CM123513 | 2/17/2015 | -$83.79 | 17908 Hickory St, Lansing | 29-36-201-121-0000 | Mack Industries II LLC |
| Bill | WI018231-1 | 2/17/2015 | $7.43 | 3861 W 167th Pl, Country Club Hills | 28-26-104-011-0000 | Elenor Reid |
| Credit | CM123512 | 2/17/2015 | -$11.79 | 3702 S 53rd, Cicero | 16-33-319-026-0000 | Leamon West |
| Bill | WC018357 | 2/17/2015 | $756.69 | 3408 Birchwood Dr, Hazel Crest | 28-26-205-021-0000 | Mack Industries II LLC |
| Credit | CM123597 | 2/18/2015 | -$7.42 | 3702 S 53rd, Cicero | 16-33-319-026-0000 | Leamon West |
| Bill | WI018441 | 2/19/2015 | $264.21 | 219 E. Rose St, Glenwood | 32-03-409-012-0000 | Mack Industries II LLC |
| Bill | WC018273 | 2/19/2015 | $448.71 | 807 E 191st Pl, Glenwood | 32-11-104-008-0000 | Gecko Mack |
| Bill | WI018439 | 2/19/2015 | $902.46 | 18018 Wentworth, Lansing | 30-32-119-060-0000 | Mack Industries II LLC |
| Bill | WI018438 | 2/19/2015 | $1,255.73 | 2711 Larkspur Ln, Hazel Crest | 28-36-223-009-0000 | Mack Industries II LLC |

*Ex. B - Invoices*

| Type | Num | Inv. Date | Amount | Address | PIN | Owner on Invoice Date |
|---|---|---|---|---|---|---|
| Bill | WI018483 | 2/20/2015 | $140.96 | 19000 Keeler, CCH | 31-03-406-012-0000 | Mack Industries II LLC |
| Bill | WI018484 | 2/20/2015 | $510.89 | 4136 175th Pl, Country Club Hills | 28-34-214-003-0000 | Mack Industries II LLC |
| Bill | WI018492 | 2/20/2015 | $80.06 | 19000 Keeler, CCH | 31-03-406-012-0000 | Mack Industries II LLC |
| Bill | WI018480 | 2/20/2015 | $1,110.92 | 20073 Lakewood, Lynwood | 33-07-313-003-0000 | Chicago Title Land Trust dated Apr. 9, 2013, No. 8002361677 |
| Bill | WI018478 | 2/20/2015 | $370.49 | Inventory | | Inventory |
| Bill | WI018478 | 2/20/2015 | $347.62 | Inventory | | Inventory |
| Bill | WI018478 | 2/20/2015 | $5.29 | Inventory | | Inventory |
| Bill | WI018478 | 2/20/2015 | $8.09 | Inventory | | Inventory |
| Bill | WI018482 | 2/20/2015 | $42.83 | 53 Main St, Chicago Heights | 32-29-203-031-0000 | Scott Fries |
| Bill | WI018537 | 2/23/2015 | $17.88 | 20073 Lakewood, Lynwood | 33-07-313-003-0000 | Chicago Title Land Trust dated Apr. 9, 2013, No. 8002361677 |
| Bill | WI018520 | 2/23/2015 | $13.74 | 4136 175th Pl, Country Club Hills | 28-34-214-003-0000 | Mack Industries II LLC |
| Bill | WI018519 | 2/23/2015 | $14.69 | 19000 Keeler, CCH | 31-03-406-012-0000 | Mack Industries II LLC |
| Bill | WI018495 | 2/23/2015 | $141.50 | 1445 Linden Rd, Homewood | 29-32-304-062-0000 | Mack Industries V LLC |
| Bill | WI017938 | 2/23/2015 | $15.46 | 1722 168th St, HC | 29-30-206-015-0000 | Mack Industries II LLC |
| Bill | WO018521 | 2/23/2015 | $183.43 | 13821 LaSalle, Riverdale | 29-04-201-011-0000 | James McInerney |
| Bill | WI018540 | 2/24/2015 | $9.27 | 17923 Community, Lansing | 30-32-110-006-0000 | Mack Industries II LLC |
| Bill | WI018548 | 2/24/2015 | $654.15 | 231 Tulip Dr., Glenwood | 32-03-419-004-0000 | CHI 2 SF |
| Bill | WI018549 | 2/24/2015 | $655.64 | 19908 Lakewood Av, Lynwood | 33-07-308-027-0000 | Mack Industries Ltd. |
| Bill | WI018539 | 2/24/2015 | $163.33 | 17923 Community, Lansing | 30-32-110-006-0000 | Mack Industries II LLC |
| Bill | WI018583 | 2/26/2015 | $1,208.94 | 3129 W 114th, Merrionette Park | 24-24-116-005-0000 | Mack Investments I LLC |
| Bill | WI018590 | 2/26/2015 | $618.61 | 17725 Maple Ave, CCH | 28-34-210-002-0000 | Mack Industries II LLC |
| Bill | WI018591 | 2/26/2015 | $64.44 | 119 W. Rose, Glenwood | 32-03-315-025-0000 | Mack Industries II LLC |
| Bill | WC018597 | 2/26/2015 | $68.89 | 17053 Grant St, Lansing | 30-29-125-008-0000 | Mack Industries II LLC |
| Bill | WI018582 | 2/26/2015 | $1,274.35 | 21209 Oak St, Matteson | 31-23-401-020-0000 | Chicago Title Land Trust dated Apr. 9, 2013, No. 8002361677 |
| Bill | WI018596 | 2/27/2015 | $1,096.16 | 17053 Grant St, Lansing | 30-29-125-008-0000 | Mack Industries II LLC |
| Bill | WI018614 | 2/27/2015 | $499.69 | 2852 189th St, Lansing | 33-06-209-031-0000 | Mack Industries II LLC |
| Bill | WI018615 | 2/27/2015 | $9.97 | 3129 W 114th, Merrionette Park | 24-24-116-005-0000 | Mack Investments I LLC |
| Bill | WI018616 | 2/27/2015 | $1,212.66 | 16924 Old Elm Dr, CCH | 28-26-110-054-0000 | Mack Industries II LLC |
| Bill | WI018441-1 | 2/27/2015 | $25.25 | 219 E. Rose St, Glenwood | 32-03-409-012-0000 | Mack Industries II LLC |
| Bill | WI018590-1 | 2/27/2015 | $23.51 | 17725 Maple Ave, CCH | 28-34-210-002-0000 | Mack Industries II LLC |
| Bill | WI018582-1 | 3/2/2015 | $1.18 | 21209 Oak St, Matteson | 31-23-401-020-0000 | Chicago Title Land Trust dated Apr. 9, 2013, No. 8002361677 |
| Bill | WI018657 | 3/3/2015 | $5.61 | 2852 189th St, Lansing | 33-06-209-031-0000 | Mack Industries II LLC |
| Bill | WI018673 | 3/3/2015 | $301.63 | 15542 Chicago Rd, SH | 29-15-106-031-0000 | Mack Industries II LLC |
| Bill | WI018702 | 3/4/2015 | $103.18 | 561 Merrill, Calumet City | 29-12-314-009-0000 | Wheelhouse Investments LLC |
| Bill | WI018676 | 3/4/2015 | $996.91 | 811 Blackhawk Dr, University Park | 21-14-13-205-003-0000 | Mack Industries II LLC |
| Bill | WI018705 | 3/4/2015 | $218.28 | 2742 W 97th Pl, Evergreen Park | 24-12-215-028-0000 | Springview Investments II IL II LLC |
| Bill | WI018713 | 3/5/2015 | $39.81 | 4650 Farmington Ave, Richton Park | 31-34-102-027-0000 | Mack Industries V LLC |
| Bill | WI018614-1 | 3/5/2015 | $6.45 | 2852 189th St, Lansing | 33-06-209-031-0000 | Mack Industries II LLC |
| Bill | WI018673-1 | 3/5/2015 | $12.88 | 15542 Chicago Rd, SH | 29-15-106-031-0000 | Mack Industries II LLC |
| Bill | WI018706 | 3/5/2015 | $609.47 | 511 Buffalo Ave, Calumet City | 30-07-405-017-0000 | Mack Industries II LLC |
| Credit | PYWI014677 | 3/5/2015 | -$651.98 | 6627 174th St, Tinley Park | 28-30-417-004-0000 | Robert and Margaret Gorski |
| Credit | CM124224 | 3/6/2015 | -$53.28 | 17725 Maple Ave, CCH | 28-34-210-002-0000 | Mack Industries II LLC |
| Credit | CM124226 | 3/6/2015 | -$11.02 | 19000 Keeler, CCH | 31-03-406-012-0000 | CHI 2 SF |
| Bill | WI018757 | 3/6/2015 | $27.26 | 2441 178th St, Lansing | 30-31-101-002-0000 | Mack Industries Ltd. |
| Bill | WI018754 | 3/6/2015 | $340.33 | 2441 178th St, Lansing | 30-31-101-002-0000 | Mack Industries Ltd. |
| Bill | WI018743 | 3/9/2015 | $77.78 | 17422 Community, Lansing | 30-29-302-045-0000 | Mack Industries II LLC |
| Bill | WI018776 | 3/9/2015 | $118.49 | 18760 Cedar, CCH | 31-03-413-007-0000 | Mack Industries II LLC |

*Ex. B - Invoices*

| Type | Num | Inv. Date | Amount | Address | PIN | Owner on Invoice Date |
|------|-----|-----------|--------|---------|-----|----------------------|
| Bill | WI018795 | 3/10/2015 | $1,277.45 | 606 E. 164th Pl, South Holland | 29-22-203-033-0000 | Mack Industries II LLC |
| Bill | WI018819 | 3/11/2015 | $1,202.52 | 16931 Glen Oaks, CCH | 28-26-120-031-0000 | Mack Industries II LLC |
| Bill | WI018855 | 3/12/2015 | $492.23 | 3608 175th Pl, Country Club Hills | 28-35-109-012-0000 | Mack Industries II LLC |
| Bill | WI018854 | 3/12/2015 | $1,197.93 | 370 Mackinaw Ave., Calumet City | 30-07-207-016-0000 | Chicago Title Land Trust dated Apr. 9, 2013, No. 8002361677 |
| Bill | WI018866 | 3/13/2015 | $1,039.95 | 17731 Yale Ln, CCH | 28-35-207-004-0000 | Mack Industries II LLC |
| Bill | WI018864 | 3/13/2015 | $1,253.14 | 4241 176th St, Country Club Hills | 28-34-207-008-0000 | Mack Industries II LLC |
| Bill | WI018706-1 | 3/13/2015 | $5.49 | 511 Buffalo Ave, Calumet City | 30-07-405-017-0000 | Mack Industries II LLC |
| Bill | WI018888 | 3/13/2015 | $187.25 | 2745 179th St, Lansing | 30-31-110-048-0000 | Chicago Title Land Trust dated Apr. 9, 2013, No. 8002361677 |
| Bill | WI018887 | 3/13/2015 | $33.62 | 2745 179th St, Lansing | 30-31-110-048-0000 | Chicago Title Land Trust dated Apr. 9, 2013, No. 8002361677 |
| Bill | WI018914 | 3/16/2015 | $1,277.76 | 3408 218th St, Matteson | 31-26-210-012-0000 | Mack Industries II LLC |
| Bill | WI018902 | 3/16/2015 | $69.82 | 3861 217th St, Matteson | 31-26-113-038-0000 | Mack Industries II LLC |
| Bill | WI018863 | 3/16/2015 | $1,156.24 | 4058 Indian Hill, Country Club Hills | 28-27-409-035-0000 | Mack Industries II LLC |
| Bill | WI018892 | 3/16/2015 | $1,314.36 | 15 Joe Orr Ct, Crete | 23-15-09-318-019 | Mack Industries II LLC |
| Bill | WI018901 | 3/16/2015 | $29.81 | 2408 207th St, Olympia Fields | 31-24-200-012-0000 | Mack Investments I LLC |
| Credit | CM124610 | 3/17/2015 | -$6.54 | 18760 Cedar, CCH | 31-03-413-007-0000 | Mack Industries II LLC |
| Bill | WI018940 | 3/17/2015 | $1,052.32 | 313 E Center, Glenwood | 32-03-415-012-0000 | Mack Industries II LLC |
| Credit | CM124608 | 3/18/2015 | -$17.60 | 2745 179th St, Lansing | 30-31-110-048-0000 | Chicago Title Land Trust dated Apr. 9, 2013, No. 8002361677 |
| Credit | CM124607 | 3/18/2015 | -$4.33 | 2745 179th St, Lansing | 30-31-110-048-0000 | Chicago Title Land Trust dated Apr. 9, 2013, No. 8002361677 |
| Bill | WI018972 | 3/18/2015 | $1,158.82 | 3415 Schultz Dr, Lansing | 30-32-327-012-0000 | Mack Industries II LLC |
| Bill | WI018990 | 3/19/2015 | $1,478.16 | 4948 160th St, Oak Forest | 28-21-202-006-0000 | Chicago Title Land Trust dated Apr. 9, 2013, No. 8002361677 |
| Bill | | 3/19/2015 | $267.42 | 4948 160th St, Oak Forest | 28-21-202-006-0000 | Chicago Title Land Trust dated Apr. 9, 2013, No. 8002361677 |
| Bill | WI018989 | 3/19/2015 | $1,330.98 | 914 E. 167th St., South Holland | 29-23-303-005-0000 | Mack Industries II LLC |
| Bill | WI018984 | 3/19/2015 | $204.18 | 25728 S. Nancy St, Crete | 23-15-22-205-015-0000 | Mack Industries II LLC |
| Bill | WI018979 | 3/19/2015 | $262.04 | 665 E. 160th, South Holland | 29-15-412-050-0000 | Mack Industries II LLC |
| Bill | WI019015 | 3/19/2015 | $4.90 | 914 E. 167th St., South Holland | 29-23-303-005-0000 | Mack Industries II LLC |
| Bill | WI019014 | 3/19/2015 | $893.63 | 3650 177th Pl, Lansing | 30-29-402-050-0000 | Mack Industries II LLC |
| Bill | WI019011 | 3/19/2015 | $904.88 | 14844 Cottage Gr, Dolton | 29-10-225-028-0000 | American Residential Leasing Co. LLC |
| Bill | WI019033 | 3/20/2015 | $18.93 | 3729 W. 121st Pl, Alsip | 24-26-117-008-0000 | Mack Industries II LLC |
| Bill | WI019025 | 3/20/2015 | $17.03 | 3415 Schultz Dr, Lansing | 30-32-327-012-0000 | Mack Industries II LLC |
| Bill | WI019017 | 3/20/2015 | $42.07 | 3415 Schultz Dr, Lansing | 30-32-327-012-0000 | Mack Industries II LLC |
| Bill | WI019016 | 3/20/2015 | $1,005.89 | 19724 Orchard, Lynwood | 33-07-104-044-0000 | Mack Industries V LLC |
| Bill | 0734827 | 3/20/2015 | $44.11 | 3415 Schultz Dr, Lansing | 30-32-327-012-0000 | Mack Industries II LLC |
| Bill | WI019013 | 3/20/2015 | $1,822.53 | 938 Notre Dame, Matteson | 31-21-106-037-0000 | Mack Industries II LLC |
| Bill | WI0190634 | 3/23/2015 | $26.75 | 4241 176th St, Country Club Hills | 28-34-207-008-0000 | Mack Industries II LLC |
| Bill | WI019065 | 3/23/2015 | $8.11 | 4241 176th St, Country Club Hills | 28-34-207-008-0000 | Mack Industries II LLC |
| Credit | CM124866 | 3/24/2015 | -$8.11 | 4241 176th St, Country Club Hills | 28-34-207-008-0000 | Mack Industries II LLC |
| Credit | CM124788 | 3/24/2015 | -$2.44 | 914 E. 167th St., South Holland | 29-23-303-005-0000 | Mack Industries II LLC |
| Bill | WI019056 | 3/24/2015 | $714.10 | 12520 S. Trumbull, Alsip | 24-26-401-033-0000 | Mack Investments I LLC |
| Bill | WI019091 | 3/24/2015 | $46.47 | 938 Notre Dame, Matteson | 31-21-106-037-0000 | Mack Industries II LLC |
| Bill | WI019083 | 3/24/2015 | $817.72 | 17306 Central Pk, HC | 28-26-412-005-0000 | Springview Investments II IL I LLC |
| Bill | WI019094 | 3/24/2015 | $822.04 | 17152 Cornell Ave, SH | 29-26-206-020-0000 | Neil Stevens |
| Bill | WI019092 | 3/25/2015 | $1,220.31 | 11510 Joalyce Dr, Alsip | 24-22-300-010-0000 | Mack Investments I LLC |
| Bill | WC019093 | 3/25/2015 | $4.34 | 11510 Joalyce Dr, Alsip | 24-22-300-010-0000 | Mack Investments I LLC |
| Bill | WI019099 | 3/25/2015 | $1,179.77 | 18062 Exchange, Lansing | 30-31-115-070-0000 | Mack Investments V LLC |
| Bill | WI019013-1 | 3/25/2015 | $27.33 | 938 Notre Dame, Matteson | 31-21-106-037-0000 | Mack Industries II LLC |
| Bill | WI019115 | 3/25/2015 | $658.70 | 1537 S 57th Ct, Cicero | 16-20-229-019-0000 | Mack Industries Ltd. |
| Bill | WI019106 | 3/25/2015 | $1,057.09 | 11437 Longwood, Chicago | 25-19-114-018-0000 | Mack Investments I LLC |

*Ex. B - Invoices*

| Type | Num | Inv. Date | Amount | Address | PIN | Owner on Invoice Date |
|------|-----|-----------|--------|---------|-----|----------------------|
| Bill | WI019087 | 3/25/2015 | $64.12 | 4948 160th St, Oak Forest | 28-21-202-006-0000 | Mack Industries V LLC |
| Bill | WC018992 | 3/25/2015 | $35.48 | 4948 160th St, Oak Forest | 28-21-202-006-0000 | Mack Industries V LLC |
| Bill | WC018994 | 3/25/2015 | $19.70 | 4948 160th St, Oak Forest | 28-21-202-006-0000 | Mack Industries V LLC |
| Bill | WI019089 | 3/26/2015 | $134.57 | 46 Oakhurst, Matteson | 31-17-208-006-0000 | Mack Industries II LLC |
| Bill | WI019134 | 3/26/2015 | $319.70 | 11437 Longwood, Chicago | 25-19-114-018-0000 | Mack Investments I LLC |
| Bill | WI019131 | 3/26/2015 | $606.17 | 11510 Joalyce Dr, Alsip | 24-22-300-010-0000 | Mack Investments I LLC |
| Bill | WI019128 | 3/26/2015 | $844.69 | 107 Pine Ln, Glenwood | 32-03-420-020-0000 | Gecko Mack, LLC - 107 Pine Glenwood |
| Bill | WI019142 | 3/26/2015 | $917.81 | 35 Oakview Rd, Matteson | 31-17-206-018-0000 | Wes and Amy Thompson |
| Bill | WI019137 | 3/26/2015 | $731.04 | 16719 Butterfield, CCH | 28-26-106-028-0000 | Springview Investments II IL II LLC |
| Credit | CM125012 | 3/27/2015 | -$464.59 | 11510 Joalyce Dr, Alsip | 24-22-300-010-0000 | Mack Investments I LLC |
| Credit | CM124954 | 3/27/2015 | -$1.75 | 665 E. 160th, South Holland | 29-15-412-050-0000 | Mack Industries II LLC |
| Credit | CM124951 | 3/27/2015 | -$42.58 | 19724 Orchard, Lynwood | 33-07-104-044-0000 | Mack Industries V LLC |
| Bill | WI019170 | 3/27/2015 | $30.14 | 3729 W. 121st Pl, Alsip | 24-26-117-008-0000 | Mack Industries II LLC |
| Bill | WI019153 | 3/27/2015 | $1,344.79 | 17840 Princeton, CCH | 28-35-118-010-0000 | Mack Industries II LLC |
| Bill | WI019099-1 | 3/27/2015 | $42.89 | 18062 Exchange, Lansing | 30-31-115-070-0000 | Mack Industries V LLC |
| Bill | WI019014-1 | 3/27/2015 | $15.45 | 3650 177th Pl, Lansing | 30-29-402-050-0000 | Mack Industries II LLC |
| Bill | WI019162 | 3/27/2015 | $740.96 | 17010 Kedzie, HazelCrest | 28-26-201-024-0000 | Mack Industries Ltd. |
| Bill | WI019172 | 3/30/2015 | $1,276.72 | 3438 Lake St, Lansing | 30-32-122-037-0000 | Chicago Title Land Trust dated Apr. 9, 2013, No. 8002361677 |
| Bill | WI019171 | 3/30/2015 | $921.43 | 3438 Lake St, Lansing | 30-32-122-037-0000 | Chicago Title Land Trust dated Apr. 9, 2013, No. 8002361677 |
| Bill | WI019190 | 3/30/2015 | $1,186.15 | 430 Bruce Rd, Lockport | 11-04-35-114-004-0000 | Mack Industries II LLC |
| Bill | WI019207 | 3/30/2015 | $49.91 | 4058 Indian Hill, Country Club Hills | 28-27-409-035-0000 | Mack Industries II LLC |
| Bill | WI019202 | 3/30/2015 | $759.53 | 14616 Blackstone, Dolton | 29-11-205-051-0000 | American Residential Leasing Co. LLC |
| Bill | WI019206 | 3/30/2015 | $28.38 | 938 Notre Dame, Matteson | 31-21-106-037-0000 | Mack Industries II LLC |
| Bill | WI019185 | 3/30/2015 | $751.69 | 3858 Holly Court, Country Club Hills | 28-26-307-015-0000 | Gecko Mack - 3858 Holly Country Club Hills |
| Bill | WI019164 | 3/30/2015 | $804.67 | 16387 Terry Ln, Oak Forest | 28-22-303-037-0000 | Springview Investments II IL II LLC |
| Bill | WI019173 | 3/30/2015 | $774.86 | 17508 Greenbay, Lansing | 30-30-410-053-0000 | Stephen Geoffrey Morrissette |
| Bill | WI019174 | 3/30/2015 | $765.75 | 17912 Commercial, Lansing | 30-31-109-033-0000 | Gecko Mack - 17912 Commercial Lansing |
| Bill | WI019193 | 3/30/2015 | $41.10 | 17543 Roy, Lansing | 30-29-309-047-0000 | Eugene Denton |
| Bill | WH019165 | 3/30/2015 | $729.24 | 17543 Roy, Lansing | 30-29-309-047-0000 | Eugene Denton |
| Bill | 0736585 | 3/30/2015 | $21.84 | 938 Notre Dame, Matteson | 31-21-106-037-0000 | Mack Industries II LLC |
| Bill | WI019154 | 3/31/2015 | $612.48 | 626 Sullivan, University Park | 21-14-13-204-029-0000 | Mack Industries II LLC |
| Credit | CM125095 | 3/31/2015 | -$3.50 | 25728 S. Nancy St, Crete | 23-15-22-205-015-0000 | Mack Industries II LLC |
| Bill | WI019234 | 3/31/2015 | $734.28 | 16342 Evans, SH | 29-22-203-005-0000 | SFR-CHI I |
| Bill | WI019195 | 3/31/2015 | $753.00 | 17925 Walter St, Lansing | 30-32-108-037-0000 | Mack Industries II LLC |
| Bill | WI019194 | 3/31/2015 | $714.51 | 18331 Hickory, Lansing | 29-36-404-014-0000 | Elizabeth and Faddey Smolgovsky |
| Bill | WI019087-1 | 3/31/2015 | $70.97 | 4948 160th St, Oak Forest | 28-21-202-006-0000 | Mack Industries V LLC |
| Bill | WI019253 | 4/1/2015 | $1,307.62 | 17110 California,Hazel C | 28-25-305-018-0000 | Mack Industries II LLC |
| Bill | WI019239 | 4/1/2015 | $140.87 | 3438 Lake St, Lansing | 30-32-122-037-0000 | Chicago Title Land Trust dated Apr. 9, 2013, No. 8002361677 |
| Bill | WI019196 | 4/1/2015 | $714.51 | 17848 Roy St, Lansing | 30-32-101-031-0000 | Akhil Saklecha |
| Bill | WI019197 | 4/1/2015 | $711.90 | 117 W Rose St, Glenwood | 32-03-315-026-0000 | SFR-CHI I |
| Bill | WI019198 | 4/1/2015 | $746.61 | 21 Sycamore Ln, Glenwood | 32-03-416-004-0000 | Harold Willig |
| Credit | CM125150 | 4/2/2015 | -$21.84 | 938 Notre Dame, Matteson | 31-21-106-037-0000 | Mack Industries II LLC |
| Bill | WI019284 | 4/2/2015 | $503.43 | 3438 Lake St, Lansing | 30-32-122-037-0000 | Chicago Title Land Trust dated Apr. 9, 2013, No. 8002361677 |
| Bill | WI019288 | 4/2/2015 | $2,511.04 | 7707 W 160th Pl, Tinley Park | 27-24-105-011-0000 | Kimberly Kaucky |
| Bill | WI019290 | 4/3/2015 | $1,125.21 | 4853 W. 93rd St, Oak Lawn | 24-04-427-007-0000 | Mack Industries II LLC |
| Bill | WI019291 | 4/3/2015 | $932.89 | 22815 Richton Square Road, Richton Park | 31-35-305-009-0000 | Mack Investments I LLC |
| Bill | WI019296 | 4/3/2015 | $66.02 | 19535 Sycamore St, Mokena | 19-09-10-317-011-0000 | Mack Investments I LLC |

*Ex. B - Invoices*

| Type | Num | Inv. Date | Amount | Address | PIN | Owner on Invoice Date |
|------|-----|-----------|--------|---------|-----|----------------------|
| Bill | WI019311 | 4/3/2015 | $1,471.63 | 394 Greenbay Ave, Calumet City | 30-07-208-025-0000 | Stanislav Taynitskiy and Iryna Chakanava |
| Bill | WI019297 | 4/3/2015 | $718.40 | 824 Dartmouth Ave, Matteson | 31-20-204-019-0000 | Mack Industries II LLC |
| Bill | WI019298 | 4/3/2015 | $769.56 | 548 Landau Rd, University Park | 21-14-13-207-012 | Mack Investments I LLC |
| Bill | WI019299 | 4/3/2015 | $769.70 | 1039 Abbott Ln, UP | 21-14-13-405-008 | SFR-CHI I |
| Bill | WI019309 | 4/3/2015 | $676.06 | 1444 E. 146th, Dolton | 29-02-432-047-0000 | American Residential Leasing Co. LLC |
| Bill | WI019253-1 | 4/3/2015 | $33.66 | 17110 California, Hazel C | 28-25-305-018-0000 | Mack Industries II LLC |
| Bill | WI019312 | 4/3/2015 | $1,157.53 | 3111 Scott St., Franklin Park | 12-28-200-083-0000 | Mack Industries II LLC |
| Bill | WI019334 | 4/6/2015 | $35.13 | 19724 Orchard, Lynwood | 33-07-104-044-0000 | Mack Industries V LLC |
| Bill | WI019338 | 4/6/2015 | $13.02 | 19724 Orchard, Lynwood | 33-07-104-044-0000 | Mack Industries V LLC |
| Credit | CM125221 | 4/6/2015 | -$11.73 | 430 Bruce Rd, Lockport | 11-04-35-114-004-0000 | Mack Industries II LLC |
| Credit | CM125270 | 4/6/2015 | -$711.90 | 117 W Rose St, Glenwood | 32-03-315-026-0000 | SFR-CHI I |
| Bill | WI019340 | 4/6/2015 | $785.96 | 4130 188th St, Country Club Hills | 31-03-419-002-0000 | Springview Investments II IL II LLC |
| Bill | WI019358 | 4/6/2015 | $959.53 | 848 Strieff Lane, Glenwood | 32-04-102-008-0000 | Ronan Donnelly |
| Bill | WI019333 | 4/6/2015 | $661.31 | 11621 Kildare, Alsip | 24-22-422-006-0000 | American Residential Leasing Co. LLC |
| Bill | WI019335 | 4/6/2015 | $959.67 | 751 E. 164th Pl, South Holland | 29-22-213-029-0000 | Springview Investments II IL II LLC |
| Bill | WI019324 | 4/6/2015 | $977.82 | 5143 Aldersyde Rd, Oak Forest | 28-28-206-021-0000 | Springview Investments II IL II LLC |
| Bill | WI019337-1 | 4/6/2015 | $635.66 | 134 Laura Ln, Thornton | 29-27-311-036-0000 | American Residential Leasing Co. LLC |
| Bill | WI019391 | 4/7/2015 | $12.63 | 4058 Indian Hill, Country Club Hills | 28-27-409-035-0000 | Mack Industries II LLC |
| Bill | WI019300 | 4/7/2015 | $716.49 | 17720 Central Pk, CCH | 28-35-113-011-0000 | Curtis and Kellen Snarr |
| Bill | WI019301 | 4/7/2015 | $711.90 | 4748 176th St, Country Club Hills | 28-34-107-036-0000 | Harold Willig |
| Bill | WI019373 | 4/7/2015 | $695.22 | 4236 Clark Dr, Richton Park | 31-27-403-022-0000 | American Residential Leasing Co. LLC |
| Bill | WI019400 | 4/7/2015 | $624.14 | 3722 W. 171st St., Country Club Hills | 28-26-306-009-0000 | Springview Investments II IL II LLC |
| Bill | WC019417 | 4/8/2015 | $637.11 | 16941 Glen Oaks Dr, CCH | 28-26-120-026-0000 | Wesley M. Rosenthal 2014 Trust |
| Bill | WI019290-1 | 4/8/2015 | $19.71 | 4853 W. 93rd St, Oak Lawn | 24-04-427-007-0000 | Mack Industries II LLC |
| Bill | WI019356 | 4/8/2015 | $756.50 | 3214 W Charlemagne, Hazel Crest | 28-35-408-024-0000 | SFR-CHI I |
| Bill | WI019355 | 4/8/2015 | $667.81 | 17213 Springtide Ln, HC | 28-26-310-017-0000 | Mack Investments I LLC |
| Bill | WI019353 | 4/8/2015 | $747.39 | 18621 Lexington Ave, Homewood | 32-06-123-005-0000 | Mack Industries II LLC |
| Bill | WI019425 | 4/8/2015 | $690.05 | 657 E. 159th Ct, South Holland | 29-15-412-028-0000 | Springview Investments II IL II LLC |
| Bill | WI019337 | 4/8/2015 | $7.57 | 134 Laura Ln, Thornton | 29-27-311-036-0000 | American Residential Leasing Co. LLC |
| Bill | WI019426 | 4/8/2015 | $666.15 | 3260 203rd St, Lynwood | 33-17-103-011-0000 | Harold Willig |
| Bill | WI019438 | 4/9/2015 | $656.88 | 4232 188th Pl, Country Club Hills | 31-03-414-015-0000 | Mack Industries II LLC |
| Bill | WI019469 | 4/9/2015 | $1,196.84 | 15422 S. Park Ave, SH | 29-15-105-025-0000 | Mack Industries II LLC |
| Bill | WI019461 | 4/9/2015 | $685.29 | 4161 188th St., Country Club Hills | 31-03-416-002-0000 | Mack Industries Ltd. |
| Bill | WI019447 | 4/9/2015 | $785.83 | 10822 Church, Chicago | 25-17-300-035-0000 | Springview Investments II IL II LLC |
| Credit | CM125335 | 4/9/2015 | -$661.31 | 11621 Kildare, Alsip | 24-22-422-006-0000 | American Residential Leasing Co. LLC |
| Credit | CM125343 | 4/9/2015 | -$216.10 | 7513 W. 58th Pl, Summit | 18-13-227-013-0000 | Mack Investments I LLC |
| Bill | WI019436 | 4/10/2015 | $691.53 | 3729 W. 121st Pl, Alsip | 24-26-117-008-0000 | Mack Industries II LLC |
| Bill | WI019463 | 4/10/2015 | $1,380.47 | 1615 Broadway, Crest Hill | 11-04-33-411-016-0000 | Mack Industries II LLC |
| Bill | WI019452 | 4/10/2015 | $670.42 | 537 Nathan Rd, University Park | 21-14-13-218-004 | CMAG Investments |
| Bill | WI019453 | 4/10/2015 | $621.47 | 724 Union, University Park | 21-14-12-405-031 | SFR-CHI I |
| Bill | WI019454 | 4/10/2015 | $727.33 | 917 Cordoba St, University Park | 21-14-13-107-003-0000 | Mack Investments I LLC |
| Bill | WI019464 | 4/10/2015 | $792.67 | 228 E 140th Pl, Dolton | 29-03-112-008-0000 | Mack Industries Ltd. |
| Bill | WI019476 | 4/10/2015 | $645.70 | 17850 Yale Ln, CCH | 28-35-206-016-0000 | Mack Industries VI LLC |
| Bill | WI019491 | 4/10/2015 | $687.25 | 13054 Honore, Blue Island | 25-31-216-036-0000 | Sachin and Simta Gupta |
| Bill | WI019488 | 4/10/2015 | $643.53 | 1212 King Dr, SH | 29-14-213-006-0000 | Joseph Hood |
| Credit | CM125423 | 4/13/2015 | -$162.05 | 3438 Lake St, Lansing | 30-32-122-037-0000 | Chicago Title Land Trust dated Apr. 9, 2013, No. 8002361677 |
| Credit | CM125429 | 4/13/2015 | -$2.75 | 19535 Sycamore St, Mokena | 19-09-10-317-011-0000 | Mack Investments I LLC |

*Ex. B - Invoices*

| Type | Num | Inv. Date | Amount | Address | PIN | Owner on Invoice Date |
|------|-----|-----------|--------|---------|-----|----------------------|
| Bill | WI019519 | 4/13/2015 | $36.24 | 3729 W. 121st Pl, Alsip | 24-26-117-008-0000 | Mack Industries II LLC |
| Bill | WI019529 | 4/13/2015 | $287.82 | 490 Buffalo Ave, Calumet City | 30-07-404-023-0000 | Mack Industries II LLC |
| Bill | WI019528 | 4/13/2015 | $48.34 | 470 E. 161st St, South Holland | 29-15-402-045-0000 | Mack Industries II LLC |
| Bill | WI019507 | 4/13/2015 | $705.83 | 17620 Hillcrest Dr, CCH | 28-35-112-022-0000 | SFR-CHI I |
| Bill | WI019515 | 4/13/2015 | $686.32 | 14446 Kenwood, Dolton | 29-02-418-030-0000 | Sanjib Don & Premanjali Ganguly |
| Bill | WI019523 | 4/13/2015 | $619.55 | 223 20th Ct., Lockport | 11-04-26-119-004 | Mack Industries Ltd. |
| Bill | WI019524 | 4/13/2015 | $621.47 | 1225 Cleveland St, Lockprt | 11-04-24-312-013 | Ronan Donnelly |
| Credit | CM125398 | 4/13/2015 | -$79.92 | 848 Strieff Lane, Glenwood | 32-04-102-008-0000 | Ronan Donnelly |
| Bill | WI019531 | 4/14/2015 | $256.28 | 20440 Hellenic Dr, Oly Fd | 31-14-404-019-0000 | Chicago Title Land Trust dated Apr. 9, 2013, No. 8002361677 |
| Bill | WI019525 | 4/15/2015 | $1,129.21 | 561 Merrill, Calumet City | 29-12-314-009-0000 | Wheelhouse Investments LLC |
| Bill | WI019586 | 4/15/2015 | $742.95 | 22457 Arquilla Dr, Rich Pk | 31-33-105-014-0000 | SFR-CHI I |
| Bill | WI019601 | 4/15/2015 | $639.26 | 3316 Birchwood Dr, Hazel Crest | 28-26-205-018-0000 | Mack Industries Ltd. |
| Bill | WI019561 | 4/15/2015 | $542.25 | 17225 S. Coventry, CCH | 28-27-409-052-0000 | Mack Industries II LLC |
| Bill | WI019588 | 4/15/2015 | $205.20 | 470 E. 161st St, South Holland | 29-15-402-045-0000 | Mack Industries II LLC |
| Bill | WI019612 | 4/16/2015 | $13.61 | 12520 S. Trumbull, Alsip | 24-26-401-033-0000 | Mack Investments I LLC |
| Bill | WI019611 | 4/16/2015 | $334.61 | 470 E. 161st St, South Holland | 29-15-402-045-0000 | Mack Industries II LLC |
| Bill | WI019553 | 4/16/2015 | $814.90 | 17725 Maple Ave, CCH | 28-34-210-002-0000 | Mack Industries II LLC |
| Bill | WI019622 | 4/16/2015 | $9.14 | 22457 Arquilla Dr, Rich Pk | 31-33-105-014-0000 | SFR-CHI I |
| Credit | CM125606 | 4/16/2015 | -$17.11 | 490 Buffalo Ave, Calumet City | 30-07-404-023-0000 | Mack Industries V LLC |
| Bill | WI019631 | 4/16/2015 | $27.14 | 490 Buffalo Ave, Calumet City | 30-07-404-023-0000 | Mack Industries V LLC |
| Bill | WI019621 | 4/16/2015 | $755.73 | 344 Gehrig Circle, Bolingbrook | 12-02-10-105-016-0000 | Hai Wei and Yaqin Wang |
| Bill | WI019627 | 4/17/2015 | $1,275.95 | 924 Cordoba, University Park | 21-14-13-106-002-0000 | Mack Industries II LLC |
| Bill | WI019628 | 4/17/2015 | $1,153.89 | 105 S. Spruce, Glenwood | 32-03-404-024-0000 | Mack Industries II LLC |
| Bill | WI019649 | 4/17/2015 | $1,479.15 | 470 E. 161st St, South Holland | 29-15-402-045-0000 | Mack Industries II LLC |
| Bill | WI019469-1 | 4/17/2015 | $42.08 | 15422 S. Park Ave, SH | 29-15-105-025-0000 | Mack Industries II LLC |
| Bill | WC019626 | 4/17/2015 | $3,228.69 | 5235 Diane, Oak Forest | 28-16-101-064-0000 | Mack Industries II LLC |
| Bill | WI019557 | 4/17/2015 | $661.31 | 15637 Orchid Dr, So Holland | 29-15-213-002-0000 | SFR-CHI I |
| Bill | WI019555 | 4/17/2015 | $624.08 | 15450 Maple St, SH | 29-15-205-044-0000 | Patrick and Zhaouhi Convery |
| Bill | WI019364 | 4/17/2015 | $685.29 | 14506 Spaulding, Midlothian | 28-11-220-014-0000 | Springviewens II IL II LLC |
| Bill | WI019633 | 4/17/2015 | $55.07 | 490 Buffalo Ave, Calumet City | 30-07-404-023-0000 | Mack Industries V LLC |
| Bill | WI01931-1 | 4/17/2015 | $18.92 | 20440 Hellenic Dr, Oly Fd | 31-14-404-019-0000 | Mack Industries V LLC |
| Bill | WI019666 | 4/20/2015 | $58.33 | 470 E. 161st St, South Holland | 29-15-402-045-0000 | Mack Industries II LLC |
| Bill | WI019682 | 4/20/2015 | $14.88 | 3729 W. 121st Pl, Alsip | 24-26-117-008-0000 | Mack Industries II LLC |
| Bill | WI019677 | 4/20/2015 | $229.86 | 470 E. 161st St, South Holland | 29-15-402-045-0000 | Mack Industries II LLC |
| Bill | WI019683 | 4/20/2015 | $1,172.58 | 614 Paxton Ave, Calumet City | 29-12-318-048-0000 | Mack Industries II LLC |
| Bill | WI019678 | 4/20/2015 | $94.27 | 5235 Diane, Oak Forest | 28-16-101-064-0000 | Mack Industries II LLC |
| Bill | WH019558 | 4/20/2015 | $661.64 | 18116 Chicago, Lansing | 30-31-223-016-0000 | American Residential Leasing Co. LLC |
| Bill | WI019625 | 4/20/2015 | $685.33 | 21123 Oak St, Matteson | 31-23-401-005-0000 | Hung Dao |
| Bill | WI019687 | 4/20/2015 | $715.91 | 5152 Arquilla, Richton Park | 31-33-208-011-0000 | Terrence and Linda Gregory |
| Bill | WI019693 | 4/20/2015 | $641.34 | 3791 176th Place, Country Club Hills | 28-35-105-006-0000 | Springview Investments II IL II LLC |
| Bill | WI019712 | 4/21/2015 | $35.95 | 470 E. 161st St, South Holland | 29-15-402-045-0000 | Mack Industries II LLC |
| Bill | WI019705 | 4/21/2015 | $343.83 | 17011 Central Park, HC | 28-26-123-016-0000 | SFR-CHI I |
| Bill | WI019706 | 4/21/2015 | $53.21 | 20073 Lakewood, Lynwood | 33-07-313-003-0000 | Mack Industries V LLC |
| Bill | WI019723 | 4/21/2015 | $23.85 | 15525 Drexel, Dolton | 29-14-138-008-0000 | Mack Industries Ltd. |
| Credit | CM125725 | 4/22/2015 | -$85.58 | 470 E. 161st St, South Holland | 29-15-402-045-0000 | Mack Industries II LLC |
| Credit | CM125982 | 4/22/2015 | -$682.67 | 470 E. 161st St, South Holland | 29-15-402-045-0000 | Mack Industries II LLC |
| Credit | CM125726 | 4/22/2015 | -$133.00 | 5235 Diane, Oak Forest | 28-16-101-064-0000 | Mack Industries II LLC |

*Ex. B - Invoices*

| Type | Num | Inv. Date | Amount | Address | PIN | Owner on Invoice Date |
|------|-----|-----------|--------|---------|-----|------------------------|
| Bill | WI019745 | 4/22/2015 | $689.00 | 18537 Ashland Ave Homewood | 32-05-110-024-0000 | SFR-CHI I |
| Bill | WI019746 | 4/22/2015 | $622.33 | 844 Terrace Dr, Glenwood | 32-04-104-009-0000 | Harold Willig |
| Bill | WI019747 | 4/22/2015 | $621.47 | 3414 186th St., Lansing | 30-32-327-031-0000 | Mack Industries Ltd. |
| Bill | WI019724 | 4/23/2015 | $81.00 | 3650 177th Pl, Lansing | 30-29-402-050-0000 | Mack Industries V LLC |
| Bill | WI019789 | 4/23/2015 | $1,571.74 | 13825 Wentworth, Riverdale | 29-04-200-016-0000 | Julie Clausing |
| Bill | WI019791 | 4/23/2015 | $46.52 | 13825 Wentworth, Riverdale | 29-04-200-016-0000 | Julie Clausing |
| Credit | CM125801-1 | 4/24/2015 | -$123.44 | 5235 Diane, Oak Forest | 28-16-101-064-0000 | Mack Industries II LLC |
| Bill | WI019816 | 4/24/2015 | $89.20 | 17922 Rose Ave., Lansing | 29-36-200-121-0000 | Picnic Boat - 17922 Rose |
| Bill | WI019722 | 4/24/2015 | $109.72 | 53 Main St, Chicago Heights | 32-29-203-031-0000 | Scott Fries |
| Bill | WI019800 | 4/24/2015 | $113.64 | 13825 Wentworth, Riverdale | 29-04-200-016-0000 | Julie Clausing |
| Bill | WI019789-1 | 4/24/2015 | $11.40 | 13825 Wentworth, Riverdale | 29-04-200-016-0000 | Julie Clausing |
| Credit | CM125800 | 4/24/2015 | -$80.25 | 344 Gehrig Circle, Bolingbrook | 12-02-10-105-016-0000 | Hai Wei and Yaqin Wang |
| Bill | WI019796 | 4/24/2015 | $44.25 | 844 Terrace Dr, Glenwood | 32-04-104-009-0000 | Harold Willig |
| Bill | WI019846 | 4/27/2015 | $865.42 | 3009 Longfellow Ave, Hazel Crest | 28-25-321-011-0000 | Mack Industries V LLC |
| Bill | WI019856 | 4/27/2015 | $200.42 | 17633 Wright St, Lansing | 30-29-326-039-0000 | Mack Industries II LLC |
| Bill | WI019852 | 4/27/2015 | $266.81 | 657 W Exchange, Crete | 23-15-08-419-010-0000 | Mack Industries Ltd. |
| Bill | WI019851 | 4/28/2015 | $1,392.35 | 18309 Ridgewood, Lansing | 30-31-411-002-0000 | Mack Industries II LLC |
| Bill | WI019871 | 4/28/2015 | $498.45 | 665 E. 160th, South Holland | 29-15-412-050-0000 | CHI 2 SF |
| Bill | WI019878 | 4/28/2015 | $764.14 | 658 Mackinaw, Calumet City | 30-07-430-035-0000 | Stephen Morrissette |
| Bill | WI019855 | 4/28/2015 | $610.59 | 3740 N Page, Chicago | 12-23-222-023-0000 | Eugene Denton |
| Bill | 0740783 | 4/28/2015 | $464.59 | 470 E. 161st St, South Holland | 29-15-402-045-0000 | Mack Industries II LLC |
| Bill | 0740802 | 4/28/2015 | $440.19 | 3111 Scott St., Franklin Park | 12-28-200-083-0000 | Mack Industries II LLC |
| Credit | CM125909-1 | 4/28/2015 | -$66.72 | 13825 Wentworth, Riverdale | 29-04-200-016-0000 | Julie Clausing |
| Credit | CM125985 | 4/28/2015 | -$570.91 | 3111 Scott St., Franklin Park | 12-28-200-083-0000 | Mack Industries II LLC |
| Bill | WI019869 | 4/28/2015 | $654.07 | 1045 Samson Dr, Univ Pk | 21-14-13-408-010 | Frog Real Estate |
| Bill | WI019872 | 4/29/2015 | $1,360.53 | 1043 Abbot Ln, Univ Park | 21-14-13-405-010 | Mack Industries II LLC |
| Bill | WI019891 | 4/29/2015 | $384.18 | 665 E. 160th, South Holland | 29-15-412-050-0000 | CHI 2 SF |
| Bill | WI019916 | 4/29/2015 | $384.64 | 18034 Lorenz Ave, Lansing | 30-31-219-037-0000 | Mack Industries II LLC |
| Credit | CM125909-2 | 4/30/2015 | -$23.08 | 13825 Wentworth, Riverdale | 29-04-200-016-0000 | Julie Clausing |
| Bill | WI019933 | 4/30/2015 | $1,028.82 | 17690 Arlington Dr, CCH | 28-35-107-003-0000 | Wheelhouse Investments LLC |
| Bill | WI019925 | 4/30/2015 | $302.86 | 2504 W 83rd St., Chicago | 19-36-229-042-0000 | Mack Industries II LLC |
| Bill | WI019801 | 5/1/2015 | $144.97 | 614 Paxton Ave, Calumet City | 29-12-318-048-0000 | Mack Industries II LLC |
| Bill | WC019873 | 5/1/2015 | $6.45 | 1043 Abbot Ln, Univ Park | 21-14-13-405-010 | Mack Industries II LLC |
| Bill | WI019935 | 5/4/2015 | $1,111.96 | 22930 Bruce, Richton Park | 31-33-404-044-0000 | Mack Industries II LLC |
| Bill | WI019916-1 | 5/4/2015 | $12.85 | 18034 Lorenz Ave, Lansing | 30-31-219-037-0000 | Mack Industries II LLC |
| Bill | WI019974 | 5/4/2015 | $133.88 | 6800 W. 183rd Street, Tinley Park | 28-31-307-018-0000 | Mack Investments II LLC Series 183rd Street Commercial LLC |
| Bill | WI019948 | 5/4/2015 | $222.04 | 6800 W. 183rd Street, Tinley Park | 28-31-307-018-0000 | Mack Investments II LLC Series 183rd Street Commercial LLC |
| Bill | WI019962 | 5/4/2015 | $27.13 | 3650 177th Pl, Lansing | 30-29-402-050-0000 | Mack Industries V LLC |
| Bill | WI019960 | 5/4/2015 | $30.63 | 4650 Farmington Ave, Richton Park | 31-34-102-027-0000 | Mack Industries V LLC |
| Bill | WI019961 | 5/4/2015 | $1,138.37 | 22554 Pleasant Dr., Richton Park | 31-33-205-022-0000 | Mack Industries Ltd. |
| Bill | WI019978 | 5/5/2015 | $776.92 | 2118 W.119th St, Chicago | 25-19-319-052-0000 | Mack Investments I LLC |
| Bill | WI019995 | 5/5/2015 | $795.07 | 1039 Brampton, UP | 21-14-13-407-009 | Mack Industries Ltd. |
| Bill | wi020012 | 5/5/2015 | $404.61 | 1039 Brampton, UP | 21-14-13-407-009 | Mack Industries Ltd. |
| Bill | WI020025 | 5/6/2015 | $20.26 | 22930 Bruce, Richton Park | 31-33-404-044-0000 | Mack Industries II LLC |
| Bill | WI020039 | 5/6/2015 | $1,155.88 | 50 S. Willow, Glenwood | 32-03-402-012-0000 | Mack Industries II LLC |
| Bill | WI020040 | 5/6/2015 | $39.40 | 22930 Bruce, Richton Park | 31-33-404-044-0000 | Mack Industries II LLC |
| Bill | WI019968 | 5/6/2015 | $880.98 | 20318 Fairfield, Oly F | 31-14-401-012-0000 | Douglas Joel Tucker |

*Ex. B - Invoices*

| Type | Num | Inv. Date | Amount | Address | PIN | Owner on Invoice Date |
|------|-----|-----------|--------|---------|-----|----------------------|
| Credit | CM126246 | 5/7/2015 | $1,138.37 | 22554 Pleasant Dr., Richton Park | 31-33-205-022-0000 | Mack Industries Ltd. |
| Bill | WI020035 | 5/7/2015 | $230.67 | 17922 Rose Ave., Lansing | 29-36-200-121-0000 | Picnic Boat - 17922 Rose |
| Credit | CM126097 | 5/7/2015 | -$34.88 | 2504 W 83rd St., Chicago | 19-36-229-042-0000 | Mack Industries II LLC |
| Bill | WI020046 | 5/7/2015 | $735.78 | 3129 W 114th, Merrionette Park | 24-24-116-005-0000 | Mack Investments I LLC |
| Bill | WI020036 | 5/7/2015 | $833.67 | 16509 Craig Dr, Oak Forest | 28-22-316-016-0000 | Mack Industries Ltd. |
| Bill | WI020015 | 5/7/2015 | $699.47 | 549 W 162nd St, South Holland | 29-21-105-024-0000 | Tinley Park Associates |
| Bill | WI020013 | 5/7/2015 | $723.87 | 302 Clyde Ave, Calumet City | 29-12-105-057-0000 | American Residential Leasing Co. LLC |
| Bill | WI020045 | 5/7/2015 | $347.13 | 1445 Linden Rd, Homewood | 29-32-304-062-0000 | Mack Industries Ltd. |
| Bill | WI020077 | 5/8/2015 | $938.73 | 1584 E. Ave, Crete | 23-15-16-124-027 (Will) | Mack Industries II LLC |
| Bill | 0742458 | 5/8/2015 | $1,272.38 | 4521 189th St, Country Club Hills | 31-03-315-017-0000 | Mack Industries II LLC |
| Bill | WI020086 | 5/8/2015 | $1,361.01 | 22016 Millard, Richton Pk | 31-26-307-013-0000 | Mack Industries II LLC |
| Bill | WI020079 | 5/8/2015 | $635.95 | 18610 Morris, Homewood | 32-06-123-016-0000 | Robert A. Kahn |
| Bill | WI020082 | 5/11/2015 | $284.90 | 4207 Greenbrier, Richton Park | 31-27-411-017-0000 | Mack Industries II LLC |
| Bill | WI020083 | 5/11/2015 | $675.19 | 22157 Belmont Rd, RichPk | 31-27-307-025-0000 | Mack Industries II LLC |
| Bill | WI020101 | 5/11/2015 | $157.95 | 1584 E. Ave, Crete | 23-15-16-124-027 (Will) | Mack Industries II LLC |
| Bill | WI019978-1 | 5/11/2015 | $5.85 | 2118 W.119th St, Chicago | 25-19-319-052-0000 | Mack Investments I LLC |
| Bill | WI020081 | 5/11/2015 | $720.42 | 4136 175th Pl, Country Club Hills | 28-34-214-003-0000 | Eugene Denton |
| Credit | CM126251 | 5/12/2015 | -$35.09 | 4650 Farmington Ave, Richton Park | 31-34-102-027-0000 | Mack Industries V LLC |
| Credit | CM126439 | 5/12/2015 | -$55.85 | 17922 Rose Ave., Lansing | 29-36-200-121-0000 | Picnic Boat - 17922 Rose |
| Bill | WI020064 | 5/12/2015 | $683.35 | 1722 168th St, HC | 29-30-206-015-0000 | Springview Investments II IL II LLC |
| Bill | WI020084 | 5/12/2015 | $772.36 | 3861 217th St, Matteson | 31-26-113-038-0000 | Mack Industries II LLC |
| Bill | WI020152 | 5/13/2015 | $1,917.23 | 22111 Karlov, Richton Pk | 31-27-405-003-0000 | Mack Industries II LLC |
| Bill | WI020139 | 5/13/2015 | $613.33 | 2657 171st St., Hazel Crest | 28-25-403-041-0000 | Springview Investments II IL II LLC |
| Bill | WI020138 | 5/13/2015 | $794.57 | 738 May St, Calumet City | 30-18-217-051-0000 | Mack Industries Ltd. |
| Bill | WI020080 | 5/14/2015 | $619.63 | 14215 Wallace, Riverdale | 29-04-300-008-0000 | American Residential Leasing Co. LLC |
| Bill | WI020191 | 5/14/2015 | $617.55 | 1223 Emerald, Chi Heights | 32-21-109-009-0000 | Mack Industries, Ltd. |
| Bill | WI020192 | 5/14/2015 | $190.11 | 15430 Elm, SH | 29-15-204-022-0000 | Chicago Title Land Trust dated Apr. 9, 2013, No. 8002361677 |
| Bill | 5/15 | 5/14/2015 | $697.60 | 17810 Sarah Lane, CCH | 28-35-117-019-0000 | Gecko Mack, LLC - 17810 Sarah Country Club Hills |
| Bill | WI020198 | 5/15/2015 | $102.62 | 22111 Karlov, Richton Pk | 31-27-405-003-0000 | Mack Industries II LLC |
| Bill | WH020195 | 5/15/2015 | $619.91 | 811 Blackhawk Dr, University Park | 21-14-13-205-003-0000 | Mack Industries II LLC |
| Bill | WI020193 | 5/15/2015 | $58.78 | 3754 W 116th, Alsip | 24-23-310-032-0000 | Mack Industries II LLC |
| Bill | WI020211 | 5/15/2015 | $773.59 | 3408 218th St, Matteson | 31-26-210-012-0000 | CHI 2 SF |
| Bill | WI020208 | 5/15/2015 | $178.91 | 15031 Sunset Ave, Oak Forest | 28-09-309-005-0000 | Mack Industries II LLC |
| Bill | WI020196 | 5/15/2015 | $822.29 | 14848 Champlain, Dolton | 29-10-222-037-0000 | American Residential Leasing Co. LLC |
| Bill | WI020215 | 5/15/2015 | $430.85 | 68 E. 137th Street, Riverdale | 25-33-410-006-0000 | American Residential Leasing Co. LLC |
| Bill | WI020214 | 5/18/2015 | $1,148.23 | 431 E. 161st St, South Holland | 29-15-403-045-0000 | Mack Industries II LLC |
| Bill | WI020216 | 5/18/2015 | $29.67 | 431 E. 161st St, South Holland | 29-15-403-045-0000 | Mack Industries II LLC |
| Bill | WI020120 | 5/18/2015 | $484.46 | 3322 Montmarte, Hazel Crest | 28-35-407-011-0000 | Mack Industries II LLC |
| Bill | WI020147 | 5/18/2015 | $17.54 | 3322 Montmarte, Hazel Crest | 28-35-407-011-0000 | Mack Industries II LLC |
| Bill | WI020236 | 5/18/2015 | $940.61 | 20073 Terrace, Lynwood | 33-07-305-003-0000 | Mack Industries Ltd. |
| Bill | WI020250 | 5/18/2015 | $688.27 | 1230 156th St, SH | 29-14-212-026-0000 | Springview Investments II IL II LLC |
| Bill | WI020269 | 5/19/2015 | $604.09 | 3608 175th Pl, Country Club Hills | 28-35-109-012-0000 | Mack Industries II LLC |
| Bill | WI020249 | 5/19/2015 | $672.83 | 511 Buffalo Ave, Calumet City | 30-07-405-017-0000 | Mack Industries Ltd. |
| Bill | WI020315 | 5/20/2015 | $19.81 | 4853 W. 93rd St, Oak Lawn | 24-04-427-007-0000 | Mack Industries V LLC |
| Bill | WI020309 | 5/20/2015 | $1,165.73 | 1218 174th St, East HC | 29-29-311-022-0000 | Mack Industries V LLC |
| Bill | WI020298 | 5/21/2015 | $1,091.40 | 216 E. Maple, Glenwood | 32-03-419-027-0000 | Mack Industries II LLC |
| Bill | WI020332 | 5/21/2015 | $574.77 | 4725 176th St, Country Club Hills | 28-34-108-022-0000 | Mack Industries II LLC |

*Ex. B - Invoices*

| Type | Num | Inv. Date | Amount | Address | PIN | Owner on Invoice Date |
|------|-----|-----------|--------|---------|-----|----------------------|
| Credit | CM126788 | 5/22/2015 | -$41.10 | 1218 174th St, East HC | 29-29-311-022-0000 | Mack Industries V LLC |
| Credit | CM126762 | 5/22/2015 | -$150.39 | 3322 Montmarte, Hazel Crest | 28-35-407-011-0000 | Mack Industries II LLC |
| Bill | WI020333 | 5/22/2015 | $680.86 | 18760 Loretto Ln, CCH | 31-03-305-011-0000 | Mack Investments I LLC |
| Bill | WI020334 | 5/22/2015 | $10.83 | 17422 Community, Lansing | 30-29-302-045-0000 | Stephen Geoffrey Morrissette |
| Bill | WI020335 | 5/22/2015 | $740.99 | 15500 S. Park, SH | 29-15-106-024-0000 | Neil Stevens |
| Bill | WI020336 | 5/22/2015 | $680.86 | 18018 Wentworth, Lansing | 30-32-119-060-0000 | Thomas Fujinaga and Eva Chow |
| Bill | WI020376 | 5/22/2015 | $135.96 | 1584 E. Ave, Crete | 23-15-16-124-027 (Will) | Mack Industries II LLC |
| Bill | 0743073 | 5/22/2015 | $19.24 | 4521 189th St, Country Club Hills | 31-03-315-017-0000 | Mack Industries II LLC |
| Credit | CM123790 2/23 | 5/23/2015 | -$23.84 | 18331 Hickory, Lansing | 29-36-404-014-0000 | Elizabeth and Faddey Smolgovsky |
| Bill | WI020409 | 5/26/2015 | $706.51 | 11437 Longwood, Chicago | 25-19-114-018-0000 | Mack Investments I LLC |
| Bill | WI020395 | 5/26/2015 | $643.06 | 506 Landau, University Park | 21-14-13-207-029-0000 | Mack Industries V LLC |
| Bill | WI020389 | 5/26/2015 | $683.45 | 112 E 160th Place, SH | 29-15-302-022-0000 | SFR-CHI I |
| Bill | WI020368 | 5/26/2015 | $2,155.02 | 17305 Bryant Ln, HC | 28-25-318-008-0000 | Mack Industries II LLC |
| Bill | WI020342 | 5/26/2015 | $62.97 | 216 E. Maple, Glenwood | 32-03-419-027-0000 | Mack Industries II LLC |
| Bill | WI020392 | 5/26/2015 | $127.05 | 1516 Wentworth, Cal City | 30-20-309-041-0000 | American Residential Leasing Co. LLC |
| Bill | 0745286 | 5/26/2015 | $227.31 | 216 E. Maple, Glenwood | 32-03-419-027-0000 | Mack Industries II LLC |
| Bill | WI020412 | 5/27/2015 | $741.09 | 15640 Lamon, Oak Forest | 28-16-406-024-0000 | Parul Sahai |
| Bill | WI020394 | 5/27/2015 | $1,455.57 | 513 North St, Crete | 23-15-09-309-004-0000 | Chicago Title Land Trust dated Mar. 14, 2013, No. 8002361345 |
| Credit | CM126865 | 5/27/2015 | -$227.31 | 216 E. Maple, Glenwood | 32-03-419-027-0000 | Mack Industries II LLC |
| Bill | WI020439 | 5/27/2015 | $127.05 | 1516 Wentworth, Cal City | 30-20-309-041-0000 | American Residential Leasing Co. LLC |
| Bill | WI020431 | 5/27/2015 | $880.91 | 15419 University, Dolton | 29-14-135-018-0000 | American Residential Leasing Co. LLC |
| Bill | WI020414 | 5/28/2015 | $775.81 | 18062 Exchange, Lansing | 30-31-115-070-0000 | CHI 2 SF |
| Bill | WI020393 | 5/28/2015 | $683.45 | 12520 S. Trumbull, Alsip | 24-26-401-033-0000 | CHI 2 SF |
| Bill | WI020470 | 5/28/2015 | $687.16 | 7220 W 73rd St, Bridgeview | 18-25-210-017-0000 | SFR-CHI I |
| Bill | WI020419 | 5/28/2015 | $622.12 | 17927 Lorenz Ave, Lansing | 30-31-213-006-0000 | Thomas Fujinaga and Eva Chow |
| Bill | WI020192-1 | 5/28/2015 | $17.94 | 15430 Elm, SH | 29-15-204-022-0000 | Chicago Title Land Trust dated Apr. 9, 2013, No. 8002361677 |
| Bill | WC020457 | 5/28/2015 | $862.72 | 14319 Michigan , Riverdale | 29-04-414-010-0000 | American Residential Leasing Co. LLC |
| Bill | WI020450 | 5/28/2015 | $210.17 | 111 N. Walnut, Glenwood | 32-03-413-015-0000 | Wheelhouse Investments LLC |
| Bill | WI020489 | 5/29/2015 | $677.81 | 1007 Purdue Ln, Matteson | 31-21-106-025-0000 | SFR-CHI I |
| Bill | WC020447 | 5/29/2015 | $683.45 | 606 E. 164th Pl, South Holland | 29-22-203-033-0000 | CHI 2 SF |
| Bill | WC020446 | 5/29/2015 | $833.97 | 16924 Old Elm Dr, CCH | 28-26-110-054-0000 | CHI 2 SF |
| Bill | WI020444 | 5/29/2015 | $687.68 | 5425 LaPlam Dr, Oak Forest | 28-09-311-010-0000 | SFR-CHI I |
| Bill | WI020434 | 5/29/2015 | $595.32 | 17305 Bryant Ln, HC | 28-25-318-008-0000 | Mack Industries II LLC |
| Credit | CM126936 | 5/29/2015 | -$587.90 | 17305 Bryant Ln, HC | 28-25-318-008-0000 | Mack Industries II LLC |
| Bill | WI020509 | 5/29/2015 | $1,105.22 | 19805 Crescent, Lynwood | 33-07-320-001-0000 | Mack Industries II LLC |
| Bill | WI020492 | 5/29/2015 | $45.95 | 15031 Sunset Ave, Oak Forest | 28-09-309-005-0000 | Mack Industries II LLC |
| Credit | CM126950 | 5/29/2015 | -$138.59 | 1516 Wentworth, Cal City | 30-20-309-041-0000 | American Residential Leasing Co. LLC |
| Bill | WI020495 | 5/29/2015 | $1,589.44 | 111 N. Walnut, Glenwood | 32-03-413-015-0000 | Wheelhouse Investments LLC |
| Bill | WI020475 | 5/29/2015 | $504.42 | 111 N. Walnut, Glenwood | 32-03-413-015-0000 | Wheelhouse Investments LLC |
| Bill | WI020539 | 6/1/2015 | $91.93 | 3322 Montmarte, Hazel Crest | 28-35-407-011-0000 | Mack Industries II LLC |
| Bill | WI020510 | 6/2/2015 | $341.30 | 666 E. 156th Pl, South Holland | 29-15-221-017-0000 | Mack Industries II LLC |
| Bill | 10825 | 6/2/2015 | $67.75 | 1584 E. Ave, Crete | 23-15-16-124-027 (Will) | Mack Industries II LLC |
| Bill | WI020589 | 6/2/2015 | $1,116.85 | 17851 Springfield, CCH | 28-35-115-015-0000 | Mack Industries II LLC |
| Bill | WI020585 | 6/2/2015 | $33.65 | 7848 W 80th Pl, Bridgeview | 18-36-118-035-0000 | Mack Industries II LLC |
| Bill | WI020508 | 6/2/2015 | $804.37 | 914 E. 167th St., South Holland | 29-23-303-005-0000 | Mack Industries Ltd. |
| Bill | WI020545 | 6/2/2015 | $706.81 | 715 Circle Dr, University Park | 21-14-12-406-008 | Patrick and Molly Bushman |
| Bill | WI020535 | 6/2/2015 | $683.45 | 547 Regent, University Park | 21-14-13-214-003 | Springview Investments II IL II LLC |

*Ex. B - Invoices*

| Type | Num | Inv. Date | Amount | Address | PIN | Owner on Invoice Date |
|------|-----|-----------|--------|---------|-----|----------------------|
| Bill | WI020575 | 6/2/2015 | $107.26 | 111 N. Walnut, Glenwood | 32-03-413-015-0000 | Wheelhouse Investments LLC |
| Bill | WI020475-1 | 6/2/2015 | $25.12 | 111 N. Walnut, Glenwood | 32-03-413-015-0000 | Wheelhouse Investments LLC |
| Bill | WI020536 | 6/2/2015 | $683.45 | 219 E. Rose St, Glenwood | 32-03-409-012-0000 | CHI 2 SF |
| Bill | WI020590 | 6/3/2015 | $1,367.19 | 527 Monroe St, Dolton | 29-03-311-009-0000 | Iryna Chakanava |
| Bill | WI020600 | 6/3/2015 | $705.07 | 370 Mackinaw Ave., Calumet City | 30-07-207-016-0000 | Chicago Title Land Trust dated Apr. 9, 2013, No. 8002361677 |
| Bill | WI020596 | 6/3/2015 | $807.56 | 15422 S. Park Ave, SH | 29-15-105-025-0000 | Mack Industries Ltd. |
| Bill | WI020608 | 6/4/2015 | $63.64 | 105 S. Spruce, Glenwood | 32-03-404-024-0000 | Mack Industries II LLC |
| Bill | 0747044 | 6/4/2015 | $60.13 | 68 E. 137th Street, Riverdale | 25-33-410-006-0000 | American Residential Leasing Co. LLC |
| Bill | WI020587 | 6/4/2015 | $1,823.16 | 7848 W 80th Pl, Bridgeview | 18-36-118-035-0000 | Mack Industries II LLC |
| Bill | WI020612 | 6/4/2015 | $689.65 | 11510 Joalyce Dr, Alsip | 24-22-300-010-0000 | Todd Einck |
| Bill | WI020610 | 6/4/2015 | $708.97 | 16507 Woodlawn, So Holland | 29-23-203-049-0000 | Prashant and Meenakshi Doma |
| Bill | WI020651 | 6/5/2015 | $11.14 | 15031 Sunset Ave, Oak Forest | 28-09-309-005-0000 | Mack Industries II LLC |
| Bill | WI020630 | 6/5/2015 | $40.01 | 4521 189th St, Country Club Hills | 31-03-315-017-0000 | Mack Industries II LLC |
| Bill | WI020666 | 6/5/2015 | $1,069.21 | 17641 Winston Dr, CCH | 28-35-103-007-0000 | Mack Industries II LLC |
| Bill | WI020667 | 6/5/2015 | $21.72 | 17641 Winston Dr, CCH | 28-35-103-007-0000 | Mack Industries II LLC |
| Bill | WI020613 | 6/5/2015 | $754.01 | 17621 Grandview, HC | 28-36-104-028-0000 | Mack Industries Ltd. |
| Bill | WI020649 | 6/5/2015 | $665.74 | 14625 Minerva, Dolton | 29-11-115-028-0000 | American Residential Leasing Co. LLC |
| Bill | WI020606 | 6/5/2015 | $613.43 | 147 E Maple Dr, Glenwood | 32-03-330-010-0000 | Gecko Mack LLC - 147 Maple Glenwood |
| Bill | WI020670 | 6/5/2015 | $94.00 | 14625 Minerva, Dolton | 29-11-115-028-0000 | American Residential Leasing Co. LLC |
| Bill | WI020648 | 6/5/2015 | $722.87 | 14315 Woodlawn, Dolton | 29-02-408-043-0000 | American Residential Leasing Co. LLC |
| Credit | CM127283 | 6/8/2015 | -$25.83 | 4521 189th St, Country Club Hills | 31-03-315-017-0000 | Mack Industries II LLC |
| Bill | WI020697 | 6/8/2015 | $673.56 | 16907 Forest View, Tinley | 28-30-214-018-0000 | Reifel Investments |
| Bill | WI020696 | 6/8/2015 | $680.96 | 3729 W. 121st Pl, Alsip | 24-26-117-008-0000 | CHI 2 SF |
| Bill | WI020688 | 6/8/2015 | $445.76 | 18058 Edwards, CCH | 28-34-409-024-0000 | Mack Industries II LLC |
| Bill | WI020723 | 6/9/2015 | $39.33 | 111 N. Walnut, Glenwood | 32-03-413-015-0000 | Wheelhouse Investments LLC |
| Bill | WI020736 | 6/9/2015 | $776.98 | 451 Hirsch Ave, Calumet City | 30-08-109-054-0000 | Wes and Amy Thompson |
| Bill | WI020698 | 6/9/2015 | $27.69 | 35 S Sycamore, Glenwood | 32-03-407-015-0000 | American Residential Leasing Co. LLC |
| Bill | WI020695 | 6/9/2015 | $23.55 | 621 E 144th Pl, Dolton | 29-03-421-014-0000 | American Residential Leasing Co. LLC |
| Bill | WC020711 | 6/10/2015 | $1,587.91 | 1013 Washington, Lockport | 11-04-23-334-011 | Mack Industries II LLC |
| Bill | WI020749 | 6/10/2015 | $227.31 | 1013 Washington, Lockport | 11-04-23-334-011 | Mack Industries II LLC |
| Bill | WC020732 | 6/10/2015 | $773.15 | 14741 Ellis, Dolton | 29-11-119-013-0000 | Mack Industries Ltd. |
| Bill | WI020764 | 6/10/2015 | $741.80 | 614 Paxton Ave, Calumet City | 29-12-318-048-0000 | Mack Industries II LLC |
| Bill | WI020761 | 6/10/2015 | $694.05 | 16061 Prairie, SH | 29-15-310-012-0000 | Mack Industries II LLC |
| Bill | WI020803 | 6/11/2015 | $1,116.37 | 906 Blackhawk, University Park | 21-14-13-204-011 | Mack Industries V LLC |
| Credit | CM127524 | 6/11/2015 | -$15.64 | 111 N. Walnut, Glenwood | 32-03-413-015-0000 | Wheelhouse Investments LLC |
| Bill | WI020791 | 6/11/2015 | $21.95 | 20440 Hellenic Dr, Oly Fd | 31-14-404-019-0000 | Mack Industries V LLC |
| Bill | WI020789 | 6/11/2015 | $771.61 | 938 Notre Dame, Matteson | 31-21-106-037-0000 | Mack Industries Ltd. |
| Bill | WI020790 | 6/11/2015 | $689.65 | 19724 Orchard, Lynwood | 33-07-104-044-0000 | CHI 2 SF |
| Bill | WI020788 | 6/11/2015 | $771.10 | 17908 Hickory St, Lansing | 29-36-201-121-0000 | Mack Industries Ltd. |
| Bill | WI020510-1 | 6/12/2015 | $22.96 | 666 E. 156th Pl, South Holland | 29-15-221-017-0000 | Mack Industries V LLC |
| Bill | WI020792 | 6/12/2015 | $1,101.34 | 11812 Watkins, Chg | 25-19-414-023-0000 | Patrick Morley |
| Bill | WI020835 | 6/12/2015 | $351.14 | 4910 Bayview Dr, Richton Park | 31-28-404-026-0000 | Mack Industries Ltd. |
| Bill | WI020839 | 6/12/2015 | $756.22 | 22140 Main St, Richt Pk | 31-26-310-018-0000 | Mack Industries II LLC |
| Bill | WI020840 | 6/12/2015 | $2.30 | 906 Blackhawk, University Park | 21-14-13-204-011 | Mack Industries V LLC |
| Bill | WI020781 | 6/15/2015 | $1,168.42 | 22802 E. Drive, Richton Park | 31-33-404-005-0000 | Mack Industries II LLC |
| Bill | WI020884 | 6/15/2015 | $306.83 | 17303 Bryant Ln, Hazel Cr | 28-25-318-007-0000 | Mack Investments I LLC |
| Bill | WI020885 | 6/15/2015 | $60.13 | 22140 Main St, Richt Pk | 31-26-310-018-0000 | Mack Industries II LLC |

*Ex. B - Invoices*

| Type | Num | Inv. Date | Amount | Address | PIN | Owner on Invoice Date |
|------|-----|-----------|--------|---------|-----|----------------------|
| Bill | WI020873 | 6/15/2015 | $38.03 | 11812 Watkins, Chg | 25-19-414-023-0000 | Patrick Morley |
| Bill | WI020853 | 6/15/2015 | $685.57 | 15422 S. Park Ave, SH | 29-15-105-025-0000 | Mack Industries Ltd. |
| Bill | WI020833 | 6/15/2015 | $721.96 | 14829 Evers, Dolton | 29-10-220-013-0000 | Michelle Klaus |
| Bill | WI020852 | 6/15/2015 | $745.07 | 552 Irving Pl, University Park | 21-14-13-217-021 | Norman Kawaguchi |
| Bill | WI020896 | 6/16/2015 | $1,918.06 | 1013 Washington, Lockport | 11-04-23-334-011 | Mack Industries II LLC |
| Bill | WI020913 | 6/16/2015 | $13.77 | 22802 E. Drive, Richton Park | 31-33-404-005-0000 | Mack Industries II LLC |
| Bill | WI020901 | 6/16/2015 | $773.59 | 3728 214th Pl, Matteson | 31-23-307-012-0000 | Eugene Denton |
| Bill | WI020899 | 6/16/2015 | $687.16 | 4058 Indian Hill, Country Club Hills | 28-27-409-035-0000 | Mack Investments I LLC |
| Bill | WI020897 | 6/16/2015 | $691.14 | 4508 Camden Ct, Richton Park | 31-27-312-012-0000 | Springview Investments II IL II LLC |
| Bill | WI020950 | 6/16/2015 | $42.66 | 15318 Dorchester, Dolton | 29-11-429-038-0000 | Dale Kalman |
| Bill | WI020926 | 6/16/2015 | $722.43 | 15318 Dorchester, Dolton | 29-11-429-038-0000 | Dale Kalman |
| Bill | WI020900 | 6/16/2015 | $687.16 | 17110 California,Hazel C | 28-25-305-018-0000 | Mack Industries II LLC |
| Credit | CM127489 | 6/16/2015 | -$60.13 | 614 Paxton Ave, Calumet City | 29-12-318-048-0000 | Mack Industries II LLC |
| Credit | CM127625 | 6/16/2015 | -$34.55 | 7848 W 80th Pl, Bridgeview | 18-36-118-035-0000 | Mack Industries II LLC |
| Credit | CM127436 | 6/16/2015 | -$267.42 | 1013 Washington, Lockport | 11-04-23-334-011 | Mack Industries II LLC |
| Credit | CM127548 | 6/17/2015 | -$2.30 | 906 Blackhawk, University Park | 21-14-13-204-011 | Mack Industries V LLC |
| Bill | WI020937 | 6/17/2015 | $621.12 | 714 Circle, University Park | 21-14-12-405-026 | Eugene Denton |
| Bill | WI020966 | 6/17/2015 | $314.79 | 4904 Mission, Richton Park | 31-33-204-033-0000 | Mack Industries II LLC |
| Bill | WI020933 | 6/17/2015 | $42.78 | 1013 Washington, Lockport | 11-04-23-334-011 | Mack Industries II LLC |
| Bill | WI020963 | 6/17/2015 | $1,371.74 | 18139 Tarpon, Homewood | 28-36-313-010-0000 | Mack Industries II LLC |
| Bill | WI020949 | 6/18/2015 | $677.54 | 3468 N. Schultz, Lansing | 30-32-315-020-0000 | Eugene Denton |
| Bill | WI020978 | 6/18/2015 | $682.45 | 4241 176th St, Country Club Hills | 28-34-207-008-0000 | CHI 2 SF |
| Bill | WI021001 | 6/18/2015 | $1,325.72 | 1364 E. 156th St, SH | 29-14-215-019-0000 | Mack Industries II LLC |
| Bill | 0750027 | 6/19/2015 | $119.38 | 6800 Centennial Dr, Tinley Park | 28-19-100-051-0000 | Mack Investments II LLC Series 6800 Centennial LLC |
| Bill | WI021006 | 6/19/2015 | $798.24 | 18309 Ridgewood, Lansing | 30-31-411-002-0000 | Mack Industries II LLC |
| Bill | WI020980 | 6/19/2015 | $688.65 | 3408 Birchwood Dr, Hazel Crest | 28-26-205-021-0000 | Stephen Geofrey Morrissette |
| Bill | WI021020 | 6/19/2015 | $718.09 | 18139 Tarpon, Homewood | 28-36-313-010-0000 | Mack Industries II LLC |
| Bill | WI020902 | 6/19/2015 | $751.53 | 3430 Maple Ln, Hazel Crest | 28-26-403-012-0000 | Mack Industries II LLC |
| Bill | WI021043 | 6/22/2015 | $32.67 | 18139 Tarpon, Homewood | 28-36-313-010-0000 | Mack Industries II LLC |
| Bill | WI020981 | 6/22/2015 | $684.94 | 22930 Bruce, Richton Park | 31-33-404-044-0000 | Mack Industries II LLC |
| Bill | WI020982 | 6/22/2015 | $682.45 | 4924 Imperial Dr, Richton Park | 31-33-205-003-0000 | Gecko Mack - 4924 Imperial, Richton Park |
| Bill | WW021049 | 6/22/2015 | $1,025.65 | 3209 Woodworth Pl, Hazel Crest | 28-26-410-011-0000 | SFR-CHI I |
| Bill | WI021037 | 6/22/2015 | $37.74 | 1013 Washington, Lockport | 11-04-23-334-011 | Mack Industries II LLC |
| Bill | WI021042 | 6/22/2015 | $1,933.92 | 17613 Grandview, HazCrst | 28-36-104-024-0000 | Mack Industries V LLC |
| Credit | CM127726 | 6/22/2015 | -$35.12 | 17303 Bryant Ln, Hazel Cr | 28-25-318-007-0000 | Mack Investments I LLC |
| Bill | WI021085 | 6/24/2015 | $682.45 | 313 E Center, Glenwood | 32-03-415-012-0000 | CHI 2 SF |
| Bill | WI021108 | 6/24/2015 | $953.21 | 15543 Minerva, Dolton | 29-14-142-039-0000 | American Residential Leasing Co. LLC |
| Bill | WI021086 | 6/24/2015 | $529.34 | 4341 190th Pl, Country Club Hills | 31-03-401-002-0000 | Mack Industries II LLC |
| Bill | WI021104 | 6/24/2015 | $648.44 | 4341 190th Pl, Country Club Hills | 31-03-401-002-0000 | Mack Industries II LLC |
| Bill | WI021161 | 6/25/2015 | $1,554.59 | 17303 Bryant Ln, Hazel Cr | 28-25-318-007-0000 | Mack Investments I LLC |
| Bill | WI021127 | 6/25/2015 | $688.65 | 924 Cordoba, University Park | 21-14-13-106-002-0000 | Mack Industries II LLC |
| Bill | WI021128 | 6/25/2015 | $748.78 | 1584 E. Ave, Crete | 23-15-16-124-027 (Will) | Mack Industries II LLC |
| Bill | 0750837 | 6/25/2015 | $37.80 | Inventory | | Inventory |
| Credit | CM128028 | 6/25/2015 | -$304.86 | 3209 Woodworth Pl, Hazel Crest | 28-26-410-011-0000 | SFR-CHI I |
| Bill | WI021153 | 6/25/2015 | $1,156.92 | 14813 S. Homan, Midlothian | 28-11-408-084-0000 | Mack Industries II LLC |
| Bill | WI021151 | 6/25/2015 | $121.85 | 17613 Grandview, HazCrst | 28-36-104-024-0000 | Mack Industries V LLC |
| Bill | WI021150 | 6/25/2015 | $16.42 | 18139 Tarpon, Homewood | 28-36-313-010-0000 | Mack Industries II LLC |

*Ex. B - Invoices*

| Type | Num | Inv. Date | Amount | Address | PIN | Owner on Invoice Date |
|------|-----|-----------|--------|---------|-----|----------------------|
| Bill | WI021191 | 6/26/2015 | $367.14 | 18034 Lorenz Ave, Lansing | 30-31-219-037-0000 | Mack Industries V LLC |
| Bill | WI021182 | 6/26/2015 | $793.05 | 665 E. 160th, South Holland | 29-15-412-050-0000 | CHI 2 SF |
| Bill | WI021076 | 6/26/2015 | $782.03 | 490 Buffalo Ave, Calumet City | 30-07-404-023-0000 | Tony Joseph Castellucci |
| Bill | WI021162 | 6/26/2015 | $614.92 | 21209 Oak St, Matteson | 31-23-401-020-0000 | Chicago Title Land Trust dated Apr. 9, 2013, No. 8002361677 |
| Bill | wi021181 | 6/26/2015 | $1,087.02 | 2727 Congress St, Chicago | 16-13-235-018-0000 | CSM Resources |
| Bill | WI021163 | 6/26/2015 | $1,872.88 | 17942 Lorenz, Lansing | 30-31-212-041-0000 | Mack Industries II LLC |
| Bill | WI021195 | 6/26/2015 | $1,358.33 | 4725 176th St, Country Club Hills | 28-34-108-022-0000 | CHI 2 SF |
| Bill | WC021214 | 6/29/2015 | $5.71 | 2118 W.119th St, Chicago | 25-19-319-052-0000 | Jeffry Howard Jones |
| Bill | WI021219 | 6/29/2015 | $48.78 | 4725 176th St, Country Club Hills | 28-34-108-022-0000 | CHI 2 SF |
| Bill | WI021217 | 6/29/2015 | $680.96 | 538 Hickok Ave, University Park | 21-14-13-214-011-0000 | CMAG Investments |
| Bill | WI021225 | 6/29/2015 | $686.80 | 3406 W. 74th St., Chicago | 19-26-220-035-0000 | Mack Investments I LLC |
| Bill | WI021227 | 6/29/2015 | $33.20 | 111 N. Walnut, Glenwood | 32-03-413-015-0000 | Wheelhouse Investments LLC |
| Bill | WI021224 | 6/29/2015 | $446.14 | 111 N. Walnut, Glenwood | 32-03-413-015-0000 | Wheelhouse Investments LLC |
| Credit | CM128175 | 6/30/2015 | -$47.84 | 111 N. Walnut, Glenwood | 32-03-413-015-0000 | Wheelhouse Investments LLC |
| Bill | WI021252 | 6/30/2015 | $682.45 | 4521 189th St, Country Club Hills | 31-03-315-017-0000 | Mack Industries II LLC |
| Credit | CM128121 | 6/30/2015 | -$42.08 | 657 E. 159th Ct, South Holland | 29-15-412-028-0000 | Springview Investments II IL II LLC |
| Bill | WI021240 | 6/30/2015 | $114.12 | 111 N. Walnut, Glenwood | 32-03-413-015-0000 | Wheelhouse Investments LLC |
| Bill | WH021167 | 7/1/2015 | $23.29 | 17942 Lorenz, Lansing | 30-31-212-041-0000 | Mack Industries II LLC |
| Bill | WI021254 | 7/1/2015 | $1,977.62 | 11321 Whipple, Merrion | 24-24-119-004-0000 | Mack Industries II LLC |
| Bill | WI021251 | 7/1/2015 | $210.21 | 22928 E. Drive, Richton Park | 31-33-407-004-0000 | Mack Industries II LLC |
| Bill | WI020337  5/22/15 | 7/1/2015 | $680.86 | 15426 S Park Ave, SH | 29-15-105-012-0000 | Harold Willig |
| Bill | WI020391 5/26/15 | 7/1/2015 | $613.43 | 15445 S. Cherry St., SH | 29-15-207-010-0000 | Gaurav Choudhury |
| Credit | CM127206  6/8/15 | 7/1/2015 | -$75.15 | 68 E. 137th Street, Riverdale | 25-33-410-006-0000 | American Residential Leasing Co. LLC |
| Bill | 0750017  6/19/15 | 7/1/2015 | $69.10 | Inventory | | Inventory |
| Bill | 0750787  6/24/15 | 7/1/2015 | $267.42 | 3209 Woodworth Pl, Hazel Crest | 28-26-410-011-0000 | SFR-CHI I |
| Credit | CM127893 | 7/1/2015 | -$69.10 | Inventory | | Inventory |
| Bill | WI021295 | 7/2/2015 | $1,309.27 | 15667 Rose Dr, SH | 29-15-214-037-0000 | Mack Industries II LLC |
| Bill | WI021273 | 7/2/2015 | $9.93 | 11321 Whipple, Merrion | 24-24-119-004-0000 | Mack Industries II LLC |
| Bill | WI021292 | 7/2/2015 | $144.68 | 7513 W. 58th Pl, Summit | 18-13-227-013-0000 | Mack Investments I LLC |
| Bill | WI021287 | 7/2/2015 | $688.39 | 3415 Schultz Dr, Lansing | 30-32-327-012-0000 | Springview Investments II IL II LLC |
| Credit | CM128379 | 7/6/2015 | -$79.23 | 111 N. Walnut, Glenwood | 32-03-413-015-0000 | Wheelhouse Investments LLC |
| Bill | WI021339 | 7/7/2015 | $784.50 | 16931 Glen Oaks, CCH | 28-26-120-031-0000 | Springview Investments II IL II LLC |
| Bill | WI021367 | 7/7/2015 | $122.14 | 5235 Diane, Oak Forest | 28-16-101-064-0000 | Mack Industries II LLC |
| Bill | WI021338 | 7/7/2015 | $15.34 | 11321 Whipple, Merrion | 24-24-119-004-0000 | Mack Industries II LLC |
| Bill | WI021341 | 7/8/2015 | $161.97 | 7513 W. 58th Pl, Summit | 18-13-227-013-0000 | Mack Investments I LLC |
| Bill | WI021390 | 7/8/2015 | $691.93 | 468 Joyce St, South Holland | 29-22-200-098-0000 | Mashka |
| Bill | WI021376 | 7/8/2015 | $1,758.42 | 3064 Olive, Homewood | 28-36-303-038-0000 | Mack Industries II LLC |
| Bill | WI021401 | 7/8/2015 | $32.09 | 15667 Rose Dr, SH | 29-15-214-037-0000 | Mack Industries II LLC |
| Bill | WI021400 | 7/8/2015 | $1,938.75 | 3546 218th St, Matteson | 31-26-209-002-0000 | Mack Industries II LLC |
| Bill | WI021377 | 7/9/2015 | $689.69 | 17225 S. Coventry, CCH | 28-27-409-052-0000 | CHI 2 SF |
| Bill | WI021341-1 | 7/9/2015 | $57.06 | 7513 W. 58th Pl, Summit | 18-13-227-013-0000 | Mack Investments I LLC |
| Bill | WI021408 | 7/9/2015 | $172.30 | 3064 Olive, Homewood | 28-36-303-038-0000 | Mack Industries II LLC |
| Bill | WI021399 | 7/9/2015 | $10.15 | 5235 Diane, Oak Forest | 28-16-101-064-0000 | Mack Industries II LLC |
| Bill | 0753091 | 7/9/2015 | $16.18 | Inventory | | Inventory |
| Bill | WI021433 | 7/10/2015 | $1,197.79 | 13846 Park, Dolton | 29-03-103-028-0000 | American Residential Leasing Co. LLC |
| Credit | CM128531 | 7/10/2015 | -$25.33 | 5235 Diane, Oak Forest | 28-16-101-064-0000 | Mack Industries II LLC |
| Credit | CM128549 | 7/10/2015 | -$6.88 | 15667 Rose Dr, SH | 29-15-214-037-0000 | Mack Industries II LLC |

*Ex. B - Invoices*

| Type | Num | Inv. Date | Amount | Address | PIN | Owner on Invoice Date |
|------|-----|-----------|--------|---------|-----|----------------------|
| Bill | WI021490 | 7/13/2015 | $1,357.84 | 99 19th St, Chicago Heights | 32-29-200-016-0000 | American Residential Leasing Co. LLC |
| Bill | WC021473 | 7/14/2015 | $1,210.53 | 17314 Henry, Lansing | 30-29-113-052-0000 | Wesley Rosenthal Trust |
| Credit | CM128574 | 7/14/2015 | -$16.18 | Inventory | | Inventory |
| Bill | WI021546 | 7/14/2015 | $621.53 | 17525 Lorenz, Lansing | 30-30-410-046-0000 | Springview Investments II IL II LLC |
| Bill | WI021471 | 7/14/2015 | $60.73 | 7848 W 80th Pl, Bridgeview | 18-36-118-035-0000 | Mack Industries II LLC |
| Bill | WH021560 | 7/15/2015 | $700.18 | 430 Bruce Rd, Lockport | 11-04-35-114-004-0000 | Springview Investments II IL II LLC |
| Bill | WI021537 | 7/15/2015 | $166.56 | 130 N. Oak Ln., Glenwood | 32-03-331-004-0000 | Mack Industries II LLC |
| Bill | WI021547 | 7/15/2015 | $2,364.30 | 22111 Millard, Richton Pk | 31-26-310-003-0000 | Mack Industries II LLC |
| Bill | WI021536 | 7/15/2015 | $1,210.00 | 3438 Lake St, Lansing | 30-32-122-037-0000 | Mack Industries Ltd. |
| Bill | WI021572 | 7/16/2015 | $734.48 | 2118 W.119th St, Chicago | 25-19-319-052-0000 | Jeffry Howard Jones |
| Bill | WI021591 | 7/16/2015 | $714.66 | 17851 Springfield, CCH | 28-35-115-015-0000 | Mack Industries V LLC |
| Bill | WI021581 | 7/16/2015 | $1,376.13 | 4948 160th St, Oak Forest | 28-21-202-006-0000 | Mack Industries V LLC |
| Bill | 0754338 | 7/16/2015 | $223.65 | 17053 Grant St, Lansing | 30-29-125-008-0000 | CHI 2 SFR |
| Bill | WI021616 | 7/17/2015 | $71.93 | 430 Bruce Rd, Lockport | 11-04-35-114-004-0000 | Springview Investments II IL II LLC |
| Bill | WI021621 | 7/17/2015 | $888.35 | 4650 Farmington Ave, Richton Park | 31-34-102-027-0000 | Vivian Lin |
| Bill | WI021615 | 7/17/2015 | $820.16 | 3317 Chestnut Ct., Hazel Crest | 28-26-207-016-0000 | Picnic Boat - 3317 Chestnut |
| Bill | WI021622 | 7/17/2015 | $886.35 | 14932 S Clark | 29-09-223-006-0000 | American Residential Leasing Co. LLC |
| Bill | WC021608 | 7/17/2015 | $1,817.40 | 234 E. Maple, Glenwood | 32-03-419-031-0000 | Mack Industries II LLC |
| Bill | WI021663 | 7/20/2015 | $708.66 | 1358 W 109th Pl, Chicago | 25-17-319-024-0000 | Springview Investments II IL II LLC |
| Bill | WI021673 | 7/20/2015 | $813.85 | 17831 Princeton Ln, CCH | 28-35-119-009-0000 | Springview Investments II IL I LLC |
| Bill | WI021674 | 7/21/2015 | $710.02 | 8154 S. Coles, Chicago | 21-31-222-044-0000 | Mack Industries II LLC |
| Bill | WI021675 | 7/21/2015 | $735.08 | 8140 Coles St, Chicago | 21-31-222-034-0000 | Mack Industries II LLC |
| Bill | WI021708 | 7/21/2015 | $32.84 | 8154 S. Coles, Chicago | 21-31-222-044-0000 | Mack Industries II LLC |
| Bill | WI021718 | 7/21/2015 | $2,067.18 | 15755 Madison Ave, Dolton | 29-13-105-012-0000 | Mack Industries II LLC |
| Bill | WI021707 | 7/21/2015 | $718.30 | 2648 W 90th St, Evergreen Park | 24-01-215-016-0000 | Mack Industries II LLC |
| Bill | 0754577 | 7/21/2015 | $589.59 | 130 N. Oak Ln., Glenwood | 32-03-331-004-0000 | Mack Industries II LLC |
| Bill | WI021609 | 7/22/2015 | $35.08 | 234 E. Maple, Glenwood | 32-03-419-031-0000 | Mack Industries II LLC |
| Bill | WI021721 | 7/22/2015 | $22.96 | 8140 Coles St, Chicago | 21-31-222-034-0000 | Mack Industries II LLC |
| Bill | WI021750 | 7/22/2015 | $35.09 | 19805 Crescent, Lynwood | 33-07-320-001-0000 | Mack Industries II LLC |
| Bill | 0755006 | 7/22/2015 | $710.78 | 17751 S Springfield | 28-35-106-026-0000 | American Residential Leasing Co. LLC |
| Bill | WI021755 | 7/23/2015 | $1,276.37 | 3431 Lake St, Lansing | 30-32-124-008-0000 | Mack Industries II LLC |
| Bill | WI021766 | 7/23/2015 | $3.94 | 234 E. Maple, Glenwood | 32-03-419-031-0000 | Mack Industries II LLC |
| Bill | WI021775 | 7/23/2015 | $1,292.99 | 1265 Arthur St, Cal City | 30-19-221-013-0000 | Mack Industries II LLC |
| Bill | WI021778 | 7/23/2015 | $731.71 | 1265 Arthur St, Cal City | 30-19-221-013-0000 | Mack Industries II LLC |
| Bill | WI021753 | 7/23/2015 | $819.79 | 111 N. Walnut, Glenwood | 32-03-413-015-0000 | Wheelhouse Investments LLC |
| Bill | WI021785 | 7/23/2015 | $724.84 | 19805 Crescent, Lynwood | 33-07-320-001-0000 | Mack Industries II LLC |
| Bill | WI021776 | 7/23/2015 | $168.85 | 15755 Madison Ave, Dolton | 29-13-105-012-0000 | Mack Industries II LLC |
| Credit | CM128955 | 7/24/2015 | -$223.65 | 17053 Grant St, Lansing | 30-29-125-008-0000 | CHI 2 SFR |
| Bill | WI021817 | 7/24/2015 | $139.80 | 666 E. 156th Pl, South Holland | 29-15-221-017-0000 | Mack Industries V LLC |
| Bill | WI021783 | 7/24/2015 | $85.59 | 906 Blackhawk, University Park | 21-14-13-204-011 | Mack Industries V LLC |
| Bill | WI021789 | 7/24/2015 | $775.63 | 666 E. 156th Pl, South Holland | 29-15-221-017-0000 | Mack Industries V LLC |
| Bill | WI021807 | 7/24/2015 | $808.87 | 15031 Sunset Ave, Oak Forest | 28-09-309-005-0000 | Mack Industries Ltd. |
| Bill | WC021782 | 7/24/2015 | $3,811.17 | 1244 Heather Hill, Flossmoor | 31-12-114-017-0000 | Wheelhouse Investments LLC |
| Bill | 0755625 | 7/24/2015 | $589.59 | 635 Gordon, Calumet City | 30-08-326-001-0000 | American Residential Leasing Co. LLC |
| Bill | WI021784 | 7/27/2015 | $1,060.79 | 532 Landau, University Park | 21-14-13-207-016 | Mack Industries II LLC |
| Credit | CM129324 | 7/27/2015 | -$1.19 | 3064 Olive, Homewood | 28-36-303-038-0000 | Mack Industries II LLC |
| Credit | CM129043 | 7/27/2015 | -$14.18 | 105 S. Spruce, Glenwood | 32-03-404-024-0000 | Mack Industries Ltd. |

*Ex. B - Invoices*

| Type | Num | Inv. Date | Amount | Address | PIN | Owner on Invoice Date |
|------|-----|-----------|--------|---------|-----|----------------------|
| Bill | WI021863 | 7/27/2015 | $722.42 | 17416 Community, Lansing | 30-29-302-043-0000 | Springview Investments II IL II LLC |
| Credit | CM129108 | 7/28/2015 | -$4.64 | 8140 Coles St, Chicago | 21-31-222-034-0000 | Mack Industries II LLC |
| Credit | CM129109 | 7/28/2015 | -$4.64 | 8154 S. Coles, Chicago | 21-31-222-044-0000 | Mack Industries II LLC |
| Bill | WI021856 | 7/28/2015 | $1,361.01 | 4624 W.189th St, Country Club Hills | 31-03-309-016-0000 | Mack Industries II LLC |
| Bill | WI021784-1 | 7/28/2015 | $50.58 | 532 Landau, University Park | 21-14-13-207-016 | Mack Industries II LLC |
| Bill | WI021872 | 7/28/2015 | $60.93 | 130 N. Oak Ln., Glenwood | 32-03-331-004-0000 | Mack Industries II LLC |
| Bill | WI021908 | 7/28/2015 | $27.61 | 532 Landau, University Park | 21-14-13-207-016 | Mack Industries II LLC |
| Credit | CM129191 | 7/28/2015 | -$710.78 | 17751 S Springfield | 28-35-106-026-0000 | American Residential Leasing Co. LLC |
| Credit | CM129193 | 7/28/2015 | -$589.59 | 130 N. Oak Ln., Glenwood | 32-03-331-004-0000 | Mack Industries II LLC |
| Bill | WI021873 | 7/28/2015 | $349.67 | 17416 Community, Lansing | 30-29-302-043-0000 | Springview Investments II IL II LLC |
| Credit | CM129326 | 7/28/2015 | -$25.65 | 15755 Madison Ave, Dolton | 29-13-105-012-0000 | Mack Industries II LLC |
| Bill | WI021871 | 7/28/2015 | $221.74 | 394 Greenbay Ave, Calumet City | 30-07-208-025-0000 | Stansilav Taynitskiy and Iryna Chakanava |
| Bill | 0756218 | 7/28/2015 | $10.34 | 903 Blackhawk Dr, University Park | 21-14-13-211-004-0000 | SFR-CHI I |
| Bill | WI021911 | 7/29/2015 | $724.96 | 14509 Park, Dolton | 29-03-315-062-0000 | James McInerney |
| Bill | WI021974 | 7/30/2015 | $719.03 | 17305 Bryant Ln, HC | 28-25-318-008-0000 | Mack Industries V LLC |
| Bill | WI021964 | 7/30/2015 | $1,476.19 | 101 E. Maple Dr, Glenwood | 32-03-330-001-0000 | Mack Industries II LLC |
| Bill | WI021952 | 7/30/2015 | $723.34 | 1615 Broadway, Crest Hill | 11-04-33-411-016-0000 | Mack Industries II LLC |
| Bill | WI021752 | 7/30/2015 | $35.09 | 19805 Crescent, Lynwood | 33-07-320-001-0000 | Mack Industries II LLC |
| Bill | WI022012 | 7/31/2015 | $653.72 | 4232 188th Pl, Country Club Hills | 31-03-414-015-0000 | Ganem Properties |
| Credit | CM129477 | 7/31/2015 | -$12.26 | 394 Greenbay Ave, Calumet City | 30-07-208-025-0000 | Stansilav Taynitskiy and Iryna Chakanava |
| Bill | WC022011 | 8/1/2015 | $245.53 | 18921 Willow Ave., CCH | 31-03-405-001-0000 | Chicago Title Land Trust dated Apr. 9, 2013, No. 8002361677 |
| Bill | WI020751 6/10 | 8/1/2015 | $793.72 | 16061 Prairie, SH | 29-15-310-012-0000 | Mack Industries II LLC |
| Bill | WI022043 | 8/3/2015 | $1,979.89 | 4173 188th St, Country Club Hills | 31-03-416-001-0000 | Mack Industries II LLC |
| Bill | WI022047 | 8/3/2015 | $7.72 | 4173 188th St, Country Club Hills | 31-03-416-001-0000 | Mack Industries II LLC |
| Bill | WI022046 | 8/3/2015 | $811.03 | 22703 Ridgeway Ave, Richton Park | 31-35-302-025-0000 | American Residential Leasing Co. LLC |
| Bill | WC022065 | 8/4/2015 | $1,138.37 | 22554 Pleasant Dr., Richton Park | 31-33-205-022-0000 | Springview Investments II IL II LLC |
| Bill | WI022050 | 8/4/2015 | $1,362.55 | 16001 Avalon Ave, SH | 29-14-405-012-0000 | Mack Industries II LLC |
| Bill | WI022076 | 8/4/2015 | $133.58 | 394 Greenbay Ave, Calumet City | 30-07-208-025-0000 | Stansilav Taynitskiy and Iryna Chakanava |
| Bill | WI022049 | 8/5/2015 | $1,168.81 | 10 N. Willow, Glenwood | 32-03-406-001-0000 | Mack Industries II LLC |
| Bill | WI022121 | 8/5/2015 | $1,612.68 | 17060 Wausau Ave, SH | 29-27-106-013-0000 | Mack Industries II LLC |
| Bill | WI021964-1 | 8/5/2015 | $5.36 | 101 E. Maple Dr, Glenwood | 32-03-330-001-0000 | Mack Industries II LLC |
| Bill | WI022130 | 8/5/2015 | $50.79 | 2300-16 Central, LLC | 16-29-213-031-0000 | 2300-16 S. Central, LLC |
| Bill | WI022124 | 8/5/2015 | $62.70 | 101 E. Maple Dr, Glenwood | 32-03-330-001-0000 | Mack Industries II LLC |
| Credit | CM129777 | 8/6/2015 | -$31.18 | 4173 188th St, Country Club Hills | 31-03-416-001-0000 | Mack Industries II LLC |
| Bill | WI022147 | 8/6/2015 | $2,004.87 | 20055 Terrace Ave, Lynwood | 33-07-305-006-0000 | Mack Industries II LLC |
| Bill | WC022155 | 8/7/2015 | $1,737.22 | 17921 Normandy, Hazel Crst | 28-35-405-024-0000 | Mack Industries II LLC |
| Bill | WI022148 | 8/7/2015 | $242.97 | 17060 Wausau Ave, SH | 29-27-106-013-0000 | Mack Industries II LLC |
| Bill | WI022170 | 8/7/2015 | $109.70 | 8140 Coles St, Chicago | 21-31-222-034-0000 | Mack Industries II LLC |
| Bill | WI022167 | 8/7/2015 | $38.84 | 20055 Terrace Ave, Lynwood | 33-07-305-006-0000 | Mack Industries II LLC |
| Bill | WI022173 | 8/7/2015 | $16.57 | 10 N. Willow, Glenwood | 32-03-406-001-0000 | Mack Industries II LLC |
| Bill | WI022168 | 8/7/2015 | $56.97 | 4948 160th St, Oak Forest | 28-21-202-006-0000 | Chi 2 SF |
| Bill | WI022125 | 8/7/2015 | $217.33 | 16925 Briargate, CCH | 28-26-119-005-0000 | Mack Industries II LLC |
| Bill | WI022171 | 8/7/2015 | $31.18 | 7848 W 80th Pl, Bridgeview | 18-36-118-035-0000 | Mack Industries II LLC |
| Bill | WI022190 | 8/10/2015 | $1,064.41 | 335 Riverside, Dolton | 29-09-109-012-0000 | David O'Barski |
| Bill | WI022165 | 8/10/2015 | $231.63 | 1474 Vista, Crete | 23-15-16-112-007 | Mack Industries Ltd. |
| Bill | WI021978 | 8/10/2015 | $781.43 | 17840 Princeton, CCH | 28-35-118-010-0000 | CHI 2 SF |
| Bill | 0758716 | 8/10/2015 | $21.85 | Inventory | | Inventory |

*Ex. B - Invoices*

| Type | Num | Inv. Date | Amount | Address | PIN | Owner on Invoice Date |
|------|-----|-----------|--------|---------|-----|----------------------|
| Bill | WI022248 | 8/11/2015 | $721.54 | 17401 Holmes Ave, HazelCrt | 28-25-322-006-0000 | Mack Industries V LLC |
| Bill | WI022204 | 8/11/2015 | $838.74 | 17401 Holmes Ave, HazelCrt | 28-25-322-006-0000 | Mack Industries V LLC |
| Bill | WI022250 | 8/11/2015 | $57.64 | 22802 E. Drive, Richton Park | 31-33-404-005-0000 | Mack Industries II LLC |
| Bill | WI022219 | 8/11/2015 | $184.12 | 22140 Main St, Richt Pk | 31-26-310-018-0000 | Mack Industries II LLC |
| Bill | WI022197 | 8/11/2015 | $43.06 | 20440 Hellenic Dr, Oly Fd | 31-14-404-019-0000 | Chicago Title Land Trust dated Apr. 9, 2013, No. 8002361677 |
| Bill | WI022233 | 8/12/2015 | $785.65 | 2300-16 Central, LLC | 16-29-213-031-0000 | 2300-16 S. Central, LLC |
| Bill | WI022251 | 8/12/2015 | $1,005.36 | 15820 Park Ave, SH (Chicago Rd), South Holland | 29-15-108-027-0000 | Mack Industries Ltd. |
| Credit | CM130015 | 8/12/2015 | -$21.85 | Inventory | | Inventory |
| Bill | WI022278 | 8/13/2015 | $2,001.23 | 3313 178th St, Lansing | 30-32-102-036-0000 | Mack Industries II LLC |
| Bill | WI022289 | 8/13/2015 | $1,694.24 | 3690 School Dr, Country Club Hills | 28-35-118-001-0000 | Mack Industries II LLC |
| Bill | WI022302 | 8/13/2015 | $23.64 | 3690 School Dr, Country Club Hills | 28-35-118-001-0000 | Mack Industries II LLC |
| Credit | S1789267.001 | 8/13/2015 | -$1,129.35 | Inventory | | Inventory |
| Bill | WI022303 | 8/14/2015 | $810.29 | 231 Oakhurst, Matteson | 31-17-209-041-0000 | V. Vyas |
| Bill | wi022293 | 8/14/2015 | $1,001.74 | 14741 Ellis, Dolton | 29-11-119-013-0000 | Mack Industries Ltd. |
| Bill | WI022297 | 8/14/2015 | $33.47 | 3313 178th St, Lansing | 30-32-102-036-0000 | Mack Industries II LLC |
| Bill | WI022294 | 8/14/2015 | $1,944.21 | 1224 Harvest, Univ Park | 21-14-13-416-020 | Mack Industries II LLC |
| Bill | WI022278-1 | 8/14/2015 | $15.47 | 3313 178th St, Lansing | 30-32-102-036-0000 | Mack Industries II LLC |
| Bill | WI022316 | 8/14/2015 | $15.89 | 1244 Heather Hill, Flossmoor | 31-12-114-017-0000 | Wheelhouse Investments LLC |
| Credit | CM130215 | 8/14/2015 | -$99.56 | 22140 Main St, Richt Pk | 31-26-310-018-0000 | Mack Industries II LLC |
| Bill | WI022280 | 8/17/2015 | $2,165.33 | 25050 Whispering Oaks,Crete | 23-16-18-208-026-0000 | Mack Industries II LLC |
| Bill | WI022334 | 8/17/2015 | $8.16 | 25050 Whispering Oaks,Crete | 23-16-18-208-026-0000 | Mack Industries II LLC |
| Bill | WI022311 | 8/17/2015 | $181.15 | 7848 W 80th Pl, Bridgeview | 18-36-118-035-0000 | Mack Industries II LLC |
| Credit | CM129909 | 8/18/2015 | -$8.19 | 20055 Terrace Ave, Lynwood | 33-07-305-006-0000 | Mack Industries II LLC |
| Credit | CM129987 | 8/18/2015 | -$43.25 | 1474 Vista, Crete | 23-15-16-112-007 | Mack Industries Ltd. |
| Credit | CM129999 | 8/18/2015 | -$9.29 | 4948 160th St, Oak Forest | 28-21-202-006-0000 | Chi 2 SF |
| Credit | CM130042 | 8/18/2015 | -$59.01 | 335 Riverside, Dolton | 29-09-109-012-0000 | David O'Barski |
| Credit | CM130216 | 8/18/2015 | -$589.59 | 635 Gordon, Calumet City | 30-08-326-001-0000 | American Residential Leasing Co. LLC |
| Credit | CM130217 | 8/18/2015 | -$52.46 | 6800 Centennial Dr, Tinley Park | 28-19-100-051-0000 | Mack Investments II LLC Series 6800 Centennial LLC |
| Credit | CM130238 | 8/18/2015 | -$277.46 | 17122 Central Pk Ave, HC | 28-26-301-004-0000 | Springview Investments II IL I LLC |
| Credit | CM130240 | 8/18/2015 | -$52.58 | 18921 Willow Ave., CCH | 31-03-405-001-0000 | Chicago Title Land Trust dated Apr. 9, 2013, No. 8002361677 |
| Credit | CM130301 | 8/18/2015 | -$26.00 | 1244 Heather Hill, Flossmoor | 31-12-114-017-0000 | Wheelhouse Investments LLC |
| Credit | CM130332 | 8/18/2015 | -$18.21 | 20055 Terrace Ave, Lynwood | 33-07-305-006-0000 | Mack Industries II LLC |
| Credit | CM130415 | 8/18/2015 | -$277.46 | 17122 Central Pk Ave, HC | 28-26-301-004-0000 | Springview Investments II IL I LLC |
| Credit | CM130306 | 8/18/2015 | -$276.50 | 7707 W 160th Pl, Tinley Park | 27-24-105-011-0000 | Kimberly Kaucky |
| Bill | WI022362 | 8/18/2015 | $426.39 | 11-13 W 144th St,Riverdale | 29-04-411-033-0000 | Mack Industries Ltd. |
| Bill | WI021979 | 8/18/2015 | $815.12 | 3610 W 61st, Chicago | 19-14-315-039-0000 | Mack Investments I LLC |
| Bill | WI022349 | 8/18/2015 | $1,585.46 | 15515 Ellis Ave, Dolton | 29-14-140-005-0000 | Mack Industries II LLC |
| Bill | WI022406 | 8/19/2015 | $735.35 | 17841 Exchange, Lansing | 30-31-106-047-0000 | Mack Industries II LLC |
| Bill | WI022366 | 8/19/2015 | $16.17 | 1244 Heather Hill, Flossmoor | 31-12-114-017-0000 | Wheelhouse Investments LLC |
| Bill | WI022405 | 8/19/2015 | $730.69 | 17841 Exchange, Lansing | 30-31-106-047-0000 | Mack Industries II LLC |
| Bill | WI022412 | 8/20/2015 | $2,371.52 | 7412 170th St, Tinley Park | 27-25-210-023-0000 | Chicago Title Land Trust dated Apr. 9, 2013, No. 8002361677 |
| Bill | WH022433 | 8/20/2015 | $26.81 | 17841 Exchange, Lansing | 30-31-106-047-0000 | Mack Industries II LLC |
| Bill | WH022432 | 8/20/2015 | $29.39 | 20055 Terrace Ave, Lynwood | 33-07-305-006-0000 | Mack Industries II LLC |
| Bill | WI022408 | 8/20/2015 | $2,183.72 | 17108 Longfellow, Haz Cst | 28-25-303-018-0000 | Mack Industries II LLC |
| Bill | WI022404 | 8/20/2015 | $72.33 | 17921 Normandy, Hazel Crst | 28-35-405-024-0000 | Mack Industries II LLC |
| Bill | WI022409 | 8/21/2015 | $1,826.95 | 17612 Willow Ave, CCH | 28-34-207-010-0000 | Mack Industries II LLC |
| Credit | CM130359 | 8/21/2015 | -$170.42 | Inventory | | Inventory |

*Ex. B - Invoices*

| Type | Num | Inv. Date | Amount | Address | PIN | Owner on Invoice Date |
|------|-----|-----------|--------|---------|-----|----------------------|
| Credit | CM130424 | 8/21/2015 | -$170.42 | Inventory | | Inventory |
| Credit | CM130426 | 8/21/2015 | -$220.42 | Inventory | | Inventory |
| Bill | WI022431 | 8/21/2015 | $804.44 | 7120 Christiana Ave, Chicago | 19-26-204-028-0000 | Mack Investments I LLC |
| Bill | WI022410 | 8/24/2015 | $54.04 | 17612 Willow Ave, CCH | 28-34-207-010-0000 | Mack Industries II LLC |
| Bill | WI022509 | 8/25/2015 | $862.43 | 4620 Farmington, Richton Park | 31-34-102-032-0000 | American Residential Leasing Co. LLC |
| Bill | WI022506 | 8/25/2015 | $132.56 | 8434 Colfax, Chicago | 21-31-311-035-0000 | Mack Industries II LLC |
| Bill | WI022500 | 8/25/2015 | $60.19 | 7412 170th St, Tinley Park | 27-25-210-023-0000 | Chicago Title Land Trust dated Apr. 9, 2013, No. 8002361677 |
| Bill | WI022499 | 8/25/2015 | $1,504.14 | 17841 Princeton, CCH | 28-35-119-027-0000 | Mack Industries II LLC |
| Bill | WI022537 | 8/26/2015 | $166.74 | 8434 Colfax, Chicago | 21-31-311-035-0000 | Mack Industries II LLC |
| Bill | WC022508 | 8/26/2015 | $1,005.26 | 8434 Colfax, Chicago | 21-31-311-035-0000 | Mack Industries II LLC |
| Credit | CM130809 | 8/27/2015 | -$19.55 | 17841 Exchange, Lansing | 30-31-106-047-0000 | Mack Industries II LLC |
| Credit | CM130858 | 8/27/2015 | -$27.41 | 7412 170th St, Tinley Park | 27-25-210-023-0000 | Chicago Title Land Trust dated Apr. 9, 2013, No. 8002361677 |
| Bill | wi022563 | 8/27/2015 | $881.33 | 8434 Colfax, Chicago | 21-31-311-035-0000 | Mack Industries II LLC |
| Credit | CM130628 | 8/27/2015 | -$220.42 | 6800 Centennial Dr, Tinley Park | 28-19-100-051-0000 | Mack Investments II LLC Series 6800 Centennial LLC |
| Credit | CM130630 | 8/27/2015 | -$312.00 | 17204 Bernadine St, Lansing | 30-29-126-012-0000 | David and Beverly Stock |
| Credit | CM130633 | 8/27/2015 | -$576.27 | Inventory | | Inventory |
| Credit | CM130928 | 8/28/2015 | -$150.08 | 8434 Colfax, Chicago | 21-31-311-035-0000 | Mack Industries II LLC |
| Credit | CM131052 | 8/28/2015 | -$6.80 | 3690 School Dr, Country Club Hills | 28-35-118-001-0000 | Mack Industries II LLC |
| Bill | WI022362-1 | 8/28/2015 | $207.92 | 11-13 W 144th St,Riverdale | 29-04-411-033-0000 | Mack Industries II LLC |
| Bill | WI022603 | 8/28/2015 | $5.51 | 3064 Olive, Homewood | 28-36-303-038-0000 | Christopher Meredith |
| Bill | WI022596 | 8/28/2015 | $536.83 | 8434 Colfax, Chicago | 21-31-311-035-0000 | Mack Industries II LLC |
| Bill | WI022289-1 | 8/28/2015 | $11.03 | 3690 School Dr, Country Club Hills | 28-35-118-001-0000 | Mack Industries II LLC |
| Bill | WI022147-1 | 8/28/2015 | $3.15 | 20055 Terrace Ave, Lynwood | 33-07-305-006-0000 | Mack Industries II LLC |
| Bill | WC022577 | 8/28/2015 | $1,787.11 | 1800 Cora St, Crest Hill | 11-04-33-404-012 | Mack Industries II LLC |
| Bill | WC022571 | 8/28/2015 | $1,881.74 | 732 Strieff Ln, Glenwood | 32-04-102-024-0000 | Mack Industries II LLC |
| Bill | WI022597 | 8/28/2015 | $1,949.28 | 840 W. Manor Ct, Glenwood | 32-04-113-001-0000 | Mack Industries II LLC |
| Bill | WI022530 | 8/31/2015 | $706.75 | 17690 Arlington Dr, CCH | 28-35-107-003-0000 | Mack Investments I LLC |
| Bill | WI022624 | 8/31/2015 | $54.56 | 8434 Colfax, Chicago | 21-31-311-035-0000 | Mack Industries II LLC |
| Bill | WI022573 | 8/31/2015 | $830.36 | 15430 Elm, SH | 29-15-204-022-0000 | Blackwhale Properties |
| Bill | WI022626 | 8/31/2015 | $854.25 | 431 E. 161st St, South Holland | 29-15-403-045-0000 | Bruce Bosler |
| Bill | WC022602 | 8/31/2015 | $733.30 | 14705 Dorchester | 29-11-213-002-0000 | American Residential Leasing Co. LLC |
| Bill | WI022659 | 9/1/2015 | $1,303.79 | 1240 Hickory Rd, Homewood | 29-32-307-036-0000 | Mack Industries II LLC |
| Bill | WI022653 | 9/1/2015 | $282.23 | 431 E. 161st St, South Holland | 29-15-403-045-0000 | Bruce Bosler |
| Bill | WI022685 | 9/2/2015 | $42.67 | 16925 Briargate, CCH | 28-26-119-005-0000 | Mack Industries V LLC |
| Bill | WI022645 | 9/2/2015 | $95.33 | 1800 Cora St, Crest Hill | 11-04-33-404-012 | Mack Industries II LLC |
| Bill | WI022627 | 9/2/2015 | $759.95 | 1013 Washington, Lockport | 11-04-23-334-011 | Reifel Investments |
| Credit | CM131373 | 9/3/2015 | -$21.55 | 8140 Coles St, Chicago | 21-31-222-034-0000 | Mack Industries II LLC |
| Credit | CM131374 | 9/3/2015 | -$24.62 | 8140 Coles St, Chicago | 21-31-222-034-0000 | Mack Industries II LLC |
| Bill | WI022707 | 9/3/2015 | $1,383.62 | 8004 S. Yates, Chicago | 20-36-215-020-0000 | Mack Industries II LLC |
| Bill | WI022692 | 9/3/2015 | $1,236.39 | 8418 Kingston Ave, Chicago | 21-31-310-025-0000 | Mack Industries II LLC |
| Bill | WI022723 | 9/3/2015 | $27.22 | 8154 S. Coles, Chicago | 21-31-222-044-0000 | Mack Industries II LLC |
| Bill | WI022722 | 9/3/2015 | $23.81 | 8140 Coles St, Chicago | 21-31-222-034-0000 | Mack Industries II LLC |
| Bill | WI022708 | 9/3/2015 | $230.05 | 2353 183rd Pl, Lansing | 29-36-403-028-0000 | Mack Investments I LLC |
| Bill | WC022717 | 9/3/2015 | $715.79 | 470 E. 161st St, South Holland | 29-15-402-045-0000 | Wendy Brunk |
| Bill | WI022734 | 9/4/2015 | $1,079.91 | 2504 W 83rd St., Chicago | 19-36-229-042-0000 | Mack Industries Ltd. |
| Bill | WI022724 | 9/4/2015 | $51.98 | 2353 183rd Pl, Lansing | 29-36-403-028-0000 | Mack Investments I LLC |
| Bill | WI022735 | 9/4/2015 | $56.54 | 1244 Heather Hill, Flossmoor | 31-12-114-017-0000 | Wheelhouse Investments LLC |

*Ex. B - Invoices*

| Type | Num | Inv. Date | Amount | Address | PIN | Owner on Invoice Date |
|------|-----|-----------|--------|---------|-----|----------------------|
| Bill | WC022718 | 9/4/2015 | $811.20 | 1218 174th St, East HC | 29-29-311-022-0000 | Jason Mindus and Timothy Jay Hasler |
| Bill | WI022778 | 9/8/2015 | $20.77 | 1244 Heather Hill, Flossmoor | 31-12-114-017-0000 | Wheelhouse Investments LLC |
| Credit | CM131382 | 9/9/2015 | -$9.51 | 1240 Hickory Rd, Homewood | 29-32-307-036-0000 | Mack Industries II LLC |
| Credit | CM131268 | 9/9/2015 | -$214.79 | 8434 Colfax, Chicago | 21-31-311-035-0000 | Mack Industries II LLC |
| Credit | CM131461 | 9/10/2015 | -$11.29 | 1244 Heather Hill, Flossmoor | 31-12-114-017-0000 | Wheelhouse Investments LLC |
| Credit | CM131461 | 9/10/2015 | -$9.81 | 22802 E. Drive, Richton Park | 31-33-404-005-0000 | Mack Industries II LLC |
| Credit | CM131495 | 9/10/2015 | -$67.81 | Inventory | | Inventory |
| Credit | CM131495 | 9/10/2015 | $15.83 | Inventory | | Inventory |
| Credit | CM131495 | 9/10/2015 | -$15.83 | Inventory | | Inventory |
| Credit | CM131495 | 9/10/2015 | -$152.61 | Inventory | | Inventory |
| Credit | CM131495 | 9/10/2015 | $81.55 | Inventory | | Inventory |
| Credit | CM131495 | 9/10/2015 | -$81.55 | Inventory | | Inventory |
| Credit | CM131459 | 9/10/2015 | -$170.42 | Inventory | | Inventory |
| Bill | WI022840 | 9/10/2015 | $25.20 | 8539 S. Kingston, Chicago | 21-31-319-015-0000 | Mack Industries II LLC |
| Bill | WI022825 | 9/10/2015 | $21.89 | 3111 Scott St., Franklin Park | 12-28-200-083-0000 | Mack Industries II LLC |
| Bill | WI022755 | 9/10/2015 | $1,091.00 | 8539 S. Kingston, Chicago | 21-31-319-015-0000 | Mack Industries II LLC |
| Bill | WI022855 | 9/11/2015 | $115.06 | 3111 Scott St., Franklin Park | 12-28-200-083-0000 | Mack Industries II LLC |
| Bill | WI022856 | 9/11/2015 | $255.39 | 8004 S. Yates, Chicago | 20-36-215-020-0000 | Mack Industries II LLC |
| Bill | WI022865 | 9/11/2015 | $8.26 | 8140 Coles St, Chicago | 21-31-222-034-0000 | Mack Industries II LLC |
| Bill | WI022866 | 9/11/2015 | $13.25 | 8154 S. Coles, Chicago | 21-31-222-044-0000 | Mack Industries II LLC |
| Bill | WI022862 | 9/11/2015 | $849.08 | 17651 Pheasant Ln, CCH | 28-35-112-006-0000 | Mack Industries II LLC |
| Bill | WI022890 | 9/14/2015 | $537.53 | 4302 Applewood Ln, Matteson | 31-22-204-008-0000 | Mack Industries II LLC |
| Bill | WI022897 | 9/14/2015 | $1,408.77 | 4601 176th Pl, Country Club Hills | 28-34-109-016-0000 | Wheelhouse Investments LLC |
| Bill | WI022895 | 9/14/2015 | $36.79 | 4302 Applewood Ln, Matteson | 31-22-204-008-0000 | Mack Industries II LLC |
| Bill | WI022909 | 9/15/2015 | $906.29 | 6041 Mason Ave, Chicago | 19-17-409-014-0000 | Mack Investments I LLC |
| Bill | WI022921 | 9/15/2015 | $38.61 | 4302 Applewood Ln, Matteson | 31-22-204-008-0000 | Mack Industries II LLC |
| Bill | WI022930 | 9/16/2015 | $706.46 | 6041 Mason Ave, Chicago | 19-17-409-014-0000 | Mack Investments I LLC |
| Bill | WI022970 | 9/16/2015 | $58.74 | 633 160th Ct, South Holland | 29-15-412-054-0000 | Mack Industries II LLC |
| Bill | WI022962 | 9/16/2015 | $683.83 | 4302 Applewood Ln, Matteson | 31-22-204-008-0000 | Mack Industries II LLC |
| Bill | WI022939 | 9/16/2015 | $1,020.88 | 633 160th Ct, South Holland | 29-15-412-054-0000 | Mack Industries II LLC |
| Bill | WI022938 | 9/16/2015 | $24.95 | 633 160th Ct, South Holland | 29-15-412-054-0000 | Mack Industries II LLC |
| Bill | WI022890-1 | 9/16/2015 | $21.19 | 4302 Applewood Ln, Matteson | 31-22-204-008-0000 | Mack Industries II LLC |
| Bill | 0763596 | 9/16/2015 | $223.56 | Inventory | | Inventory |
| Bill | WI022940 | 9/17/2015 | $1,074.29 | 126 N Pine, Glenwood | 32-03-419-002-0000 | American Residential Leasing Co. LLC |
| Bill | WI022963 | 9/17/2015 | $1,596.37 | 4302 Applewood Ln, Matteson | 31-22-204-008-0000 | Mack Industries II LLC |
| Credit | CM131786 | 9/18/2015 | -$33.83 | 4302 Applewood Ln, Matteson | 31-22-204-008-0000 | Mack Industries II LLC |
| Credit | CM131789 | 9/18/2015 | -$6.81 | 732 Strieff Ln, Glenwood | 32-04-102-024-0000 | Mack Industries Ltd. |
| Bill | WI023011 | 9/18/2015 | $2,230.27 | 17790 Arlington, CCH | 28-35-107-015-0000 | Mack Industries II LLC |
| Bill | WI023006 | 9/18/2015 | $1,355.74 | 730 E. 157th Pl, South Holland | 29-15-219-014-0000 | Mack Industries II LLC |
| Bill | WI022990 | 9/18/2015 | $88.50 | 6041 Mason Ave, Chicago | 19-17-409-014-0000 | Mack Investments I LLC |
| Bill | WI023002 | 9/18/2015 | $1,682.11 | 18340 Mulberry, CCH | 31-03-111-026-0000 | Mack Industries II LLC |
| Bill | WI022909-1 | 9/18/2015 | $59.73 | 6041 Mason Ave, Chicago | 19-17-409-014-0000 | Mack Investments I LLC |
| Bill | WI022896 | 9/18/2015 | $764.23 | 2353 183rd Pl, Lansing | 29-36-403-028-0000 | Mack Industries VI LLC |
| Bill | WI023007 | 9/18/2015 | $140.98 | 17401 Holmes Ave, HazelCrt | 28-25-322-006-0000 | Bruce Bosler |
| Bill | WI022930-1 | 9/18/2015 | $45.41 | 6041 Mason Ave, Chicago | 19-17-409-014-0000 | Mack Investments I LLC |
| Bill | WC022964 | 9/18/2015 | $2,202.56 | 22542 Lakeshore Dr, R Pk | 31-33-203-021-0000 | Mack Industries II LLC |
| Credit | CM131531 | 9/21/2015 | -$778.68 | 18841 Cedar St, CCH | 31-03-412-031-0000 | Mack Industries Ltd. |

*Ex. B - Invoices*

| Type | Num | Inv. Date | Amount | Address | PIN | Owner on Invoice Date |
|------|-----|-----------|--------|---------|-----|-----------------------|
| Credit | CM131628 | 9/21/2015 | -$48.84 | 1800 Cora St, Crest Hill | 11-04-33-404-012 | Mack Industries II LLC |
| Credit | CM131794 | 9/21/2015 | -$170.42 | 16142 Woodlawn West, So Holland | 29-15-303-034-0000 | Springview Investments II IL I LLC |
| Bill | WI023049 | 9/21/2015 | $4.75 | 730 E. 157th Pl, South Holland | 29-15-219-014-0000 | Mack Industries II LLC |
| Bill | WI023050 | 9/22/2015 | $721.12 | 1120 Abbot Ln, Univ Park | 21-14-13-401-053 | Mack Industries II LLC |
| Bill | WI023078 | 9/22/2015 | $21.63 | 17790 Arlington, CCH | 28-35-107-015-0000 | Mack Industries II LLC |
| Bill | WI023076 | 9/22/2015 | $353.35 | 17790 Arlington, CCH | 28-35-107-015-0000 | Mack Industries II LLC |
| Bill | WI023019 | 9/22/2015 | $776.45 | 22016 Millard, Richton Pk | 31-26-307-013-0000 | Mack Industries Ltd. |
| Bill | WI023103 | 9/23/2015 | $106.80 | 8140 Coles St, Chicago | 21-31-222-034-0000 | Mack Industries II LLC |
| Bill | WI023108 | 9/23/2015 | $804.66 | 626 Sullivan, University Park | 21-14-13-204-029-0000 | J & E Properties LLC |
| Credit | CM131886 | 9/24/2015 | -$92.72 | 4302 Applewood Ln, Matteson | 31-22-204-008-0000 | Mack Industries II LLC |
| Credit | CM131974 | 9/24/2015 | -$704.26 | 2353 183rd Pl, Lansing | 29-36-403-028-0000 | Mack Industries VI LLC |
| Bill | WI023181 | 9/25/2015 | $968.10 | 22157 Belmont Rd, RichPk | 31-27-307-025-0000 | Alin and Ketherine Chera |
| Bill | WC023151 | 9/25/2015 | $2,548.30 | 2314 S. Central, Cicero | 16-29-213-036-0000 | Chicago Title Land Trust dated Apr. 9, 2013, No. 8002361677 |
| Bill | WI023176 | 9/28/2015 | $1,153.71 | 7946 S. Merrill, Chicago | 20-36-202-030-0000 | Mack Industries II LLC |
| Bill | WI023178 | 9/28/2015 | $2,103.10 | 648 E. 192nd St, Glenwood | 32-11-102-017-0000 | Mack Industries II LLC |
| Bill | WI023179 | 9/28/2015 | $1,943.00 | 12 N. Rebecca, Glenwood | 32-03-308-020-0000 | Mack Industries II LLC |
| Bill | WI023203 | 9/28/2015 | $53.96 | 7946 S. Merrill, Chicago | 20-36-202-030-0000 | Mack Industries II LLC |
| Bill | WI023208 | 9/28/2015 | $619.71 | 17731 Yale Ln, CCH | 28-35-207-004-0000 | CHI 2 SF |
| Bill | WI023205 | 9/28/2015 | $223.49 | 4516 W. 124th St, Alsip | 24-27-306-034-0000 | Mack Industries II LLC |
| Credit | CM132276 | 9/29/2015 | -$18.88 | 17401 Holmes Ave, HazelCrt | 28-25-322-006-0000 | Bruce Bosler |
| Credit | CM132299 | 9/29/2015 | -$20.65 | 17790 Arlington, CCH | 28-35-107-015-0000 | Mack Industries II LLC |
| Credit | CM132348 | 9/29/2015 | -$11.98 | 22016 Millard, Richton Pk | 31-26-307-013-0000 | Mack Industries Ltd. |
| Bill | WI023231 | 9/29/2015 | $18.20 | 7946 S. Merrill, Chicago | 20-36-202-030-0000 | Mack Industries II LLC |
| Bill | WI023220 | 9/29/2015 | $242.01 | 2314 S. Central, Cicero | 16-29-213-036-0000 | Chicago Title Land Trust dated Apr. 9, 2013, No. 8002361677 |
| Bill | WI023227 | 9/29/2015 | $27.23 | 2314 S. Central, Cicero | 16-29-213-036-0000 | Chicago Title Land Trust dated Apr. 9, 2013, No. 8002361677 |
| Credit | CM132504 | 9/30/2015 | -$19.32 | 7946 S. Merrill, Chicago | 20-36-202-030-0000 | Mack Industries II LLC |
| Bill | WI023252 | 9/30/2015 | $296.50 | 7209 Roberts Rd,Bridgeview | 18-25-102-034-0000 | Mack Industries II LLC |
| Bill | WI023253 | 9/30/2015 | $36.33 | 4516 W. 124th St, Alsip | 24-27-306-034-0000 | Mack Industries II LLC |
| Bill | WC023287 | 10/1/2015 | $2,198.75 | 9800 Washtenaw, Evergreen Park | 24-12-223-024-0000 | Mack Industries II LLC |
| Bill | WI023275 | 10/1/2015 | $72.66 | 8418 Kingston Ave, Chicago | 21-31-310-025-0000 | Mack Industries II LLC |
| Bill | WI023225 | 10/1/2015 | $40.59 | 2314 S. Central, Cicero | 16-29-213-036-0000 | Chicago Title Land Trust dated Apr. 9, 2013, No. 8002361677 |
| Bill | WI023313 | 10/1/2015 | $268.72 | 5217 Arquilla, Richton Park | 31-33-104-027-0000 | Mack Industries II LLC |
| Bill | WI023221 | 10/1/2015 | $44.98 | 7848 W 80th Pl, Bridgeview | 18-36-118-035-0000 | Mack Industries II LLC |
| Credit | S022602  9/23/15 | 10/1/2015 | -$62.09 | 14705 Dorchester | 29-11-213-002-0000 | American Residential Leasing Co. LLC |
| Bill | T022602 | 10/1/2015 | $53.70 | 14705 Dorchester | 29-11-213-002-0000 | American Residential Leasing Co. LLC |
| Bill | WI023340 | 10/2/2015 | $1,930.74 | 19912 Orchard, Lynwood | 33-07-321-017-0000 | Mack Industries II LLC |
| Bill | WI023306 | 10/2/2015 | $1,173.96 | 18920 Loretto Ln, CCH | 31-03-313-023-0000 | Mack Industries II LLC |
| Bill | WI023348 | 10/2/2015 | $61.65 | 18920 Loretto Ln, CCH | 31-03-313-023-0000 | Mack Industries II LLC |
| Bill | WI023342 | 10/2/2015 | $1,447.50 | 17802 Ridgewood, Lansing | 30-31-202-023-0000 | Wheelhouse Investments LLC |
| Bill | 0767769 | 10/2/2015 | $333.26 | 4302 Applewood Ln, Matteson | 31-22-204-008-0000 | Mack Industries II LLC |
| Bill | WI023380 | 10/5/2015 | $196.87 | 15360 Drexel, SH | 29-11-319-008-0000 | Mack Industries II LLC |
| Bill | WI023389 | 10/5/2015 | $1,418.89 | 16503 Louis Ave, SH | 29-22-105-041-0000 | Wheelhouse Investments LLC |
| Bill | WI023342-1 | 10/6/2015 | $18.17 | 17802 Ridgewood, Lansing | 30-31-202-023-0000 | Wheelhouse Investments LLC |
| Bill | WI023462 | 10/7/2015 | $1,059.37 | 17770 Central Park, CCH | 28-35-113-016-0000 | Wheelhouse Investments LLC |
| Credit | CM132582 | 10/7/2015 | -$71.97 | 8418 Kingston Ave, Chicago | 21-31-310-025-0000 | Mack Industries II LLC |
| Credit | CM132626 | 10/7/2015 | -$333.26 | 4302 Applewood Ln, Matteson | 31-22-204-008-0000 | Mack Industries V LLC |
| Credit | CM132603 | 10/7/2015 | -$3.94 | 2314 S. Central, Cicero | 16-29-213-036-0000 | Chicago Title Land Trust dated Apr. 9, 2013, No. 8002361677 |

*Ex. B - Invoices*

| Type | Num | Inv. Date | Amount | Address | PIN | Owner on Invoice Date |
|------|-----|-----------|--------|---------|-----|-----------------------|
| Credit | CM132603 | 10/7/2015 | -$1.75 | 8004 S. Yates, Chicago | 20-36-215-020-0000 | Mack Industries II LLC |
| Credit | CM132603 | 10/7/2015 | -$4.96 | 648 E. 192nd St, Glenwood | 32-11-102-017-0000 | Mack Industries II LLC |
| Credit | CM132603 | 10/7/2015 | -$3.01 | 12 N. Rebecca, Glenwood | 32-03-308-020-0000 | Mack Industries II LLC |
| Bill | WI023460 | 10/7/2015 | $89.51 | 17802 Ridgewood, Lansing | 30-31-202-023-0000 | Wheelhouse Investments LLC |
| Bill | WI023432 | 10/7/2015 | $74.10 | 3754 W 116th, Alsip | 24-23-310-032-0000 | Anthony Yang |
| Bill | WI023513 | 10/8/2015 | $7.62 | 15360 Drexel, SH | 29-11-319-008-0000 | Mack Industries II LLC |
| Bill | WI023505 | 10/8/2015 | $1,131.15 | 15360 Drexel, SH | 29-11-319-008-0000 | Mack Industries II LLC |
| Bill | WI023496 | 10/8/2015 | $1,939.66 | 3500 Hazel Ln, Hazel Crest | 28-26-405-017-0000 | Mack Industries II LLC |
| Credit | CM132917 | 10/9/2015 | -$30.80 | 16503 Louis Ave, SH | 29-22-105-041-0000 | Wheelhouse Investments LLC |
| Credit | CM132917 | 10/9/2015 | -$14.10 | 2300-16 Central, LLC | 16-29-213-031-0000 | 2300-16 S. Central, LLC |
| Credit | CM132917 | 10/9/2015 | -$5.94 | 9800 Washtenaw, Evergreen Park | 24-12-223-024-0000 | Mack Industries II LLC |
| Bill | WI023506 | 10/9/2015 | $35.01 | 8434 Colfax, Chicago | 21-31-311-035-0000 | Mack Industries II LLC |
| Bill | WI023535 | 10/9/2015 | $42.84 | 18920 Loretto Ln, CCH | 31-03-313-023-0000 | Mack Industries II LLC |
| Bill | WI023536 | 10/9/2015 | $115.36 | 15360 Drexel, SH | 29-11-319-008-0000 | Mack Industries II LLC |
| Bill | WI023549 | 10/9/2015 | $54.09 | 18461 Dundee, Homewood | 31-01-209-025-0000 | Mack Industries II LLC |
| Bill | WI023538 | 10/9/2015 | $47.02 | 8434 Colfax, Chicago | 21-31-311-035-0000 | Mack Industries II LLC |
| Bill | WI023545 | 10/12/2015 | $548.13 | 6619 S. Ellis, Chicago | 20-23-124-006-0000 | Mack Industries II LLC |
| Bill | WI023379 | 10/12/2015 | $710.80 | 3341 178th St, Lansing | 30-32-103-005-0000 | Mack Industries II LLC |
| Bill | WI023586 | 10/12/2015 | $11.73 | 8104 Oakley Ave, Chicago | 20-31-116-015-0000 | Mack Industries II LLC |
| Bill | WI023578 | 10/12/2015 | $39.11 | 8434 Colfax, Chicago | 21-31-311-035-0000 | Mack Industries II LLC |
| Bill | WI023577 | 10/12/2015 | $2,484.35 | 8104 Oakley Ave, Chicago | 20-31-116-015-0000 | Mack Industries II LLC |
| Credit | CM132961 | 10/13/2015 | -$106.48 | 15360 Drexel, SH | 29-11-319-008-0000 | Mack Industries II LLC |
| Credit | CM132983 | 10/13/2015 | -$29.95 | 22647 Ridgeway, Richton Park | 31-35-114-034-0000 | Springview Investments II IL II LLC |
| Bill | WI023607 | 10/13/2015 | $1,105.66 | 18523 Glen Oaks, Lansing | 30-31-319-036-0000 | Mack Industries II LLC |
| Bill | WI023636 | 10/13/2015 | $1,189.87 | 1023 E 194th St, Glenwood | 32-11-213-004-0000 | Mack Industries II LLC |
| Bill | WI023637 | 10/13/2015 | $16.34 | 8104 Oakley Ave, Chicago | 20-31-116-015-0000 | Mack Industries II LLC |
| Bill | WI023580 | 10/13/2015 | $803.09 | 7848 W 80th Pl, Bridgeview | 18-36-118-035-0000 | Mack Industries II LLC |
| Bill | WI023556 | 10/13/2015 | $1,422.24 | 5838 88th, Oak Lawn | 24-05-209-042-0000 | Mack Industries II LLC |
| Bill | WI023545-1 | 10/13/2015 | $16.27 | 6619 S. Ellis, Chicago | 20-23-124-006-0000 | Mack Industries II LLC |
| Bill | WI023612 | 10/13/2015 | $924.73 | 3111 Scott St., Franklin Park | 12-28-200-083-0000 | Mack Industries Ltd. |
| Bill | WI023652 | 10/14/2015 | $2,152.91 | 428 E. 164th Pl, South Holland | 29-22-200-021-0000 | Wheelhouse Investments LLC |
| Bill | WI023706 | 10/15/2015 | $16.03 | 22542 Lakeshore Dr, R Pk | 31-33-203-021-0000 | Mack Industries II LLC |
| Bill | WI023653 | 10/15/2015 | $1,328.27 | 548 E. 161st St, South Holland | 29-15-408-016-0000 | Mack Industries II LLC |
| Credit | CM133239 | 10/16/2015 | -$5.82 | 8104 Oakley Ave, Chicago | 20-31-116-015-0000 | Mack Industries II LLC |
| Credit | CM133239 | 10/16/2015 | -$5.52 | 8434 Colfax, Chicago | 21-31-311-035-0000 | Adrian Russell |
| Credit | CM133239 | 10/16/2015 | -$17.84 | 8434 Colfax, Chicago | 21-31-311-035-0000 | Adrian Russell |
| Credit | CM133240 | 10/16/2015 | -$53.54 | 16503 Louis Ave, SH | 29-22-105-041-0000 | Wheelhouse Investments LLC |
| Credit | CM133241 | 10/16/2015 | -$14.14 | 8104 Oakley Ave, Chicago | 20-31-116-015-0000 | Mack Industries II LLC |
| Credit | CM133243 | 10/16/2015 | -$9.23 | 19912 Orchard, Lynwood | 33-07-321-017-0000 | Mack Industries II LLC |
| Credit | CM133243 | 10/16/2015 | -$3.73 | 8104 Oakley Ave, Chicago | 20-31-116-015-0000 | Mack Industries II LLC |
| Credit | CM133243 | 10/16/2015 | -$1.46 | 18920 Loretto Ln, CCH | 31-03-313-023-0000 | Mack Industries II LLC |
| Credit | CM133243 | 10/16/2015 | -$4.98 | 8004 S. Yates, Chicago | 20-36-215-020-0000 | Mack Industries II LLC |
| Bill | WI023745 | 10/16/2015 | $74.97 | 8004 S. Yates, Chicago | 20-36-215-020-0000 | Mack Industries II LLC |
| Credit | CM133294 | 10/19/2015 | -$3.29 | 8004 S. Yates, Chicago | 20-36-215-020-0000 | Mack Industries II LLC |
| Credit | CM133294 | 10/19/2015 | -$2.90 | 8104 Oakley Ave, Chicago | 20-31-116-015-0000 | Mack Industries II LLC |
| Credit | CM133294 | 10/19/2015 | -$8.15 | 8004 S. Yates, Chicago | 20-36-215-020-0000 | Mack Industries II LLC |
| Bill | WI023777 | 10/19/2015 | $1,413.94 | 17107 California, Hazel Cr | 28-25-402-002-0000 | Mack Industries II LLC |

*Ex. B - Invoices*

| Type | Num | Inv. Date | Amount | Address | PIN | Owner on Invoice Date |
|------|-----|-----------|--------|---------|-----|----------------------|
| Bill | WI023767 | 10/19/2015 | $196.81 | 548 E. 161st St, South Holland | 29-15-408-016-0000 | Mack Industries II LLC |
| Credit | CM133395 | 10/20/2015 | -$11.44 | 15360 Drexel, SH | 29-11-319-008-0000 | Mack Industries II LLC |
| Bill | WI023803 | 10/20/2015 | $1,408.53 | 2659 Sparta, Olympia Fields | 31-24-203-010-0000 | Mack Industries II LLC |
| Bill | WI023807 | 10/20/2015 | $14.32 | 2659 Sparta, Olympia Fields | 31-24-203-010-0000 | Mack Industries II LLC |
| Bill | WI023806 | 10/20/2015 | $13.77 | 17107 California,Hazel Cr | 28-25-402-002-0000 | Mack Industries II LLC |
| Bill | WI023804 | 10/20/2015 | $88.79 | 4302 Applewood Ln, Matteson | 31-22-204-008-0000 | Mack Industries V LLC |
| Bill | WI023814 | 10/21/2015 | $1,856.78 | 18643 Chestnut Ave, CCH | 31-03-207-008-0000 | Mack Industries II LLC |
| Bill | WI023844 | 10/21/2015 | $783.06 | 2659 Sparta, Olympia Fields | 31-24-203-010-0000 | Mack Industries II LLC |
| Bill | WI023803-1 | 10/21/2015 | $53.49 | 2659 Sparta, Olympia Fields | 31-24-203-010-0000 | Mack Industries II LLC |
| Bill | WI023823 | 10/21/2015 | $51.77 | 7209 Roberts Rd,Bridgeview | 18-25-102-034-0000 | Mack Industries II LLC |
| Bill | WI023894 | 10/22/2015 | $13.96 | 17790 Arlington, CCH | 28-35-107-015-0000 | Mack Industries II LLC |
| Bill | WI023890 | 10/22/2015 | $103.53 | 2659 Sparta, Olympia Fields | 31-24-203-010-0000 | Mack Industries II LLC |
| Bill | WI023863 | 10/22/2015 | $224.76 | 2759 174th St, Hazel Crest | 28-25-412-001-0000 | Mack Industries II LLC |
| Bill | WI023932 | 10/23/2015 | $597.88 | 16666 Prince Dr, SH | 29-23-411-016-0000 | Mack Industries II LLC |
| Bill | WI023908 | 10/23/2015 | $1,333.44 | 2548 W. 81st St, Chicago | 19-36-212-024-0000 | Mack Industries II LLC |
| Bill | WI023968 | 10/26/2015 | $1,805.47 | 802 Bradley Ave, Matteson | 31-21-107-010-0000 | Mack Industries II LLC |
| Bill | WI023600 | 10/26/2015 | $237.87 | 5838 88th, Oak Lawn | 24-05-209-042-0000 | Mack Industries II LLC |
| Credit | CM133490 | 10/28/2015 | -$17.00 | 4302 Applewood Ln, Matteson | 31-22-204-008-0000 | Mack Industries II LLC |
| Credit | CM133536 | 10/28/2015 | -$42.65 | 17790 Arlington, CCH | 28-35-107-015-0000 | Mack Industries V LLC |
| Credit | CM133642 | 10/28/2015 | -$704.97 | 8004 S. Yates, Chicago | 20-36-215-020-0000 | Mack Industries II LLC |
| Credit | CM133489 | 10/28/2015 | -$8.52 | 17107 California,Hazel Cr | 28-25-402-002-0000 | Mack Industries II LLC |
| Bill | WI024022 | 10/28/2015 | $773.69 | 2617 W. 89th St, Evergreen Park | 24-01-208-012-0000 | Mack Industries II LLC |
| Bill | WI024004 | 10/28/2015 | $1,835.45 | 3831 W. 58th St, Chicago | 19-14-125-012-0000 | Mack Industries II LLC |
| Bill | WI023994 | 10/28/2015 | $1,026.26 | 2944 W. 97th Pl, Evergreen Park | 24-12-118-023-0000 | Mack Industries II LLC |
| Credit | CM133818 | 10/30/2015 | -$12.16 | 19912 Orchard, Lynwood | 33-07-321-017-0000 | Mack Industries II LLC |
| Credit | CM133819 | 10/30/2015 | -$13.36 | 3341 178th St, Lansing | 30-32-103-005-0000 | Mack Industries II LLC |
| Bill | WS024062 | 10/30/2015 | $49.03 | 3831 W. 58th St, Chicago | 19-14-125-012-0000 | Mack Industries II LLC |
| Bill | WC024005 | 10/30/2015 | $76.54 | 3831 W. 58th St, Chicago | 19-14-125-012-0000 | Mack Industries II LLC |
| Bill | WI023777-1 | 10/30/2015 | $22.29 | 17107 California,Hazel Cr | 28-25-402-002-0000 | Mack Industries II LLC |
| Bill | WI024080 | 10/30/2015 | $1,764.86 | 928 Beloit, Forest Park | 15-13-410-012-0000 | Mack Industries V LLC |
| Bill | WS024134 | 11/2/2015 | $32.56 | 3831 W. 58th St, Chicago | 19-14-125-012-0000 | Mack Industries II LLC |
| Bill | WI024155 | 11/3/2015 | $1,386.72 | 1244 Heather Hill, Flossmoor | 31-12-114-017-0000 | Wheelhouse Investments LLC |
| Bill | WC024151 | 11/3/2015 | $1,814.83 | 115 Monticello, Bolingbrook | 12-02-10-401-080 | Mack Industries V LLC |
| Credit | CM134004 | 11/4/2015 | -$96.74 | 928 Beloit, Forest Park | 15-13-410-012-0000 | Mack Industries V LLC |
| Bill | WI024138 | 11/4/2015 | $618.28 | 928 Beloit, Forest Park | 15-13-410-012-0000 | Mack Industries V LLC |
| Bill | WI024200 | 11/4/2015 | $1,801.50 | 115 Monticello, Bolingbrook | 12-02-10-401-080 | Mack Industries II LLC |
| Bill | WI024196 | 11/4/2015 | $1,875.84 | 3746 W. 171st St, Country Club Hills | 28-26-306-007-0000 | Mack Industries II LLC |
| Bill | WI024198 | 11/4/2015 | $330.23 | 7801 Narragansett, Burbank | 19-29-308-001-0000 | Mack Industries II LLC |
| Bill | WC024150 | 11/4/2015 | $102.25 | 3831 W. 58th St, Chicago | 19-14-125-012-0000 | Mack Industries II LLC |
| Bill | WI024226 | 11/4/2015 | $789.04 | 2616 W. 97th Pl, Evergreen Park | 24-12-216-053-0000 | Mack Industries Ltd. |
| Bill | 0774732 | 11/5/2015 | $789.04 | 2616 W. 97th Pl, Evergreen Park | 24-12-216-053-0000 | Mack Investments I LLC |
| Bill | WI024220 | 11/5/2015 | $1,238.59 | 17761 Princeton Ln, CCH | 28-35-119-002-0000 | Mack Industries II LLC |
| Bill | WI024294 | 11/6/2015 | $1,297.31 | 15530 S. Park Ave, SH | 29-15-106-029-0000 | Mack Industries II LLC |
| Bill | WI024295 | 11/6/2015 | $81.91 | 928 Beloit, Forest Park | 15-13-410-012-0000 | Mack Industries V LLC |
| Credit | CM134065 | 11/9/2015 | -$16.42 | 2944 W. 97th Pl, Evergreen Park | 24-12-118-023-0000 | Mack Industries II LLC |
| Credit | CM134115 | 11/9/2015 | -$13.08 | 2659 Sparta, Olympia Fields | 31-24-203-010-0000 | Mack Industries II LLC |
| Bill | WI024212 | 11/9/2015 | $16.03 | 2944 W. 97th Pl, Evergreen Park | 24-12-118-023-0000 | Mack Industries II LLC |

*Ex. B - Invoices*

| Type | Num | Inv. Date | Amount | Address | PIN | Owner on Invoice Date |
|------|-----|-----------|--------|---------|-----|----------------------|
| Bill | WI024300 | 11/9/2015 | $23.25 | 115 Monticello, Bolingbrook | 12-02-10-401-080 | Mack Industries V LLC |
| Bill | WI024326 | 11/9/2015 | $303.76 | 616 Hickok Ave, University Park | 21-14-13-210-051-0000 | Mack Industries II LLC |
| Bill | WI024327 | 11/9/2015 | $123.06 | 3812 W 168th Pl, Country Club Hills | 28-26-107-041-0000 | American Residential Leasing Co. LLC |
| Bill | WI024320 | 11/9/2015 | $52.72 | 928 Beloit, Forest Park | 15-13-410-012-0000 | Mack Industries V LLC |
| Bill | WI024336 | 11/10/2015 | $1,872.55 | 823 Singer Ave, Lemont | 22-29-116-006-0000 | Mack Industries II LLC |
| Bill | WI024318 | 11/10/2015 | $1,387.00 | 7801 Narragansett, Burbank | 19-29-308-001-0000 | Mack Industries II LLC |
| Bill | WI023994-1 | 11/10/2015 | $25.77 | 2944 W. 97th Pl, Evergreen Park | 24-12-118-023-0000 | Mack Industries II LLC |
| Bill | WI024351 | 11/10/2015 | $123.44 | 9020 85th Ct, Hickory Hills | 23-02-102-027-0000 | Mack Industries V LLC |
| Bill | WI024398 | 11/11/2015 | $1,399.88 | 17821 Exchange, Lansing | 30-31-106-043-0000 | Mack Industries II LLC |
| Bill | WI024400 | 11/11/2015 | $37.64 | 928 Beloit, Forest Park | 15-13-410-012-0000 | Mack Industries V LLC |
| Credit | CM134313 | 11/12/2015 | -$1,801.50 | 115 Monticello, Bolingbrook | 12-02-10-401-080 | Mack Industries V LLC |
| Credit | CM134117 | 11/12/2015 | $789.04 | 2616 W. 97th Pl, Evergreen Park | 24-12-216-053-0000 | M. Jones |
| Bill | WI023908-1 | 11/12/2015 | $45.10 | 2548 W. 81st St, Chicago | 19-36-212-024-0000 | Mack Industries II LLC |
| Bill | WI024406 | 11/12/2015 | $28.54 | 7801 Narragansett, Burbank | 19-29-308-001-0000 | Mack Industries II LLC |
| Bill | WI024407 | 11/12/2015 | $1,221.00 | 1003 Mildred, Univ Park | 21-14-13-220-002 | Mack Industries II LLC |
| Bill | WI024421 | 11/12/2015 | $88.09 | 2759 174th St, Hazel Crest | 28-25-412-001-0000 | Mack Industries II LLC |
| Bill | WI024434 | 11/12/2015 | $1,189.73 | 3421 W. 124th St, Alsip | 24-26-408-004-0000 | Mack Industries II LLC |
| Bill | WI024446 | 11/12/2015 | $20.50 | 3421 W. 124th St, Alsip | 24-26-408-004-0000 | Mack Industries V LLC |
| Bill | WI024443 | 11/12/2015 | $162.62 | 7946 S. Merrill, Chicago | 20-36-202-030-0000 | Mack Industries II LLC |
| Credit | CM134437 | 11/13/2015 | -$5.00 | 15530 S. Park Ave, SH | 29-15-106-029-0000 | Mack Industries V LLC |
| Credit | CM134437 | 11/13/2015 | -$79.15 | 928 Beloit, Forest Park | 15-13-410-012-0000 | Mack Industries V LLC |
| Credit | CM134515 | 11/13/2015 | -$1.37 | 9020 85th Ct, Hickory Hills | 23-02-102-027-0000 | Mack Industries V LLC |
| Credit | CM134530 | 11/13/2015 | -$30.52 | 7801 Narragansett, Burbank | 19-29-308-001-0000 | Mack Industries II LLC |
| Bill | WI024472 | 11/13/2015 | $708.76 | 3421 W. 124th St, Alsip | 24-26-408-004-0000 | Mack Industries II LLC |
| Bill | WI024469 | 11/13/2015 | $61.73 | 1003 Mildred, Univ Park | 21-14-13-220-002 | Mack Industries II LLC |
| Bill | WI024455 | 11/13/2015 | $65.13 | 18461 Dundee, Homewood | 31-01-209-025-0000 | Mack Industries II LLC |
| Bill | WI024444 | 11/13/2015 | $714.38 | 21611 Main St., Matteson | 31-26-202-003-0000 | Thomas Fujinaga and Eva Chow |
| Bill | WI024404 | 11/13/2015 | $714.38 | 22140 Main St, Richt Pk | 31-26-310-018-0000 | Bruce Bosler |
| Bill | WI024479 | 11/13/2015 | $6.56 | 3746 W. 171st St, Country Club Hills | 28-26-306-007-0000 | Mack Industries II LLC |
| Bill | WI024471 | 11/16/2015 | $478.63 | 7801 Narragansett, Burbank | 19-29-308-001-0000 | Mack Industries II LLC |
| Credit | CM134649 | 11/17/2015 | -$14.77 | 17821 Exchange, Lansing | 30-31-106-043-0000 | Mack Industries II LLC |
| Bill | WI024548 | 11/17/2015 | $102.13 | 5838 88th, Oak Lawn | 24-05-209-042-0000 | Mack Industries II LLC |
| Bill | WI024523 | 11/17/2015 | $293.95 | 17938 Chicago Ave, Lansing | 30-31-210-051-0000 | Mack Industries II LLC |
| Bill | WI024583 | 11/18/2015 | $305.05 | 3810 S. Harvey, Berwyn | 16-32-326-048-0000 | Mack Industries II LLC |
| Bill | WI024553 | 11/18/2015 | $14.26 | 5838 88th, Oak Lawn | 24-05-209-042-0000 | Mack Industries II LLC |
| Bill | DMS1789267.001 | 11/18/2015 | $1,129.35 | Inventory | | Inventory |
| Credit | CM134719 | 11/20/2015 | -$97.88 | 5838 88th, Oak Lawn | 24-05-209-042-0000 | Mack Industries II LLC |
| Bill | WI024658 | 11/20/2015 | $42.98 | 3746 W. 171st St, Country Club Hills | 28-26-306-007-0000 | Mack Industries II LLC |
| Bill | WI024656 | 11/20/2015 | $19.55 | 2759 174th St, Hazel Crest | 28-25-412-001-0000 | Mack Industries II LLC |
| Bill | WI024702 | 11/24/2015 | $280.41 | 415 Yates, Calumet City | 29-12-220-014-0000 | Mack Industries II LLC |
| Bill | WI024677 | 11/24/2015 | $1,528.74 | 3641 W. 115th St, Alsip | 24-23-303-057-0000 | Mack Industries II LLC |
| Bill | WI024772 | 11/25/2015 | $1,209.75 | 16949 Glen Oaks Dr, CCH | 28-26-120-022-0000 | Mack Industries II LLC |
| Bill | WI024733 | 11/25/2015 | $214.13 | 4225 Clark Dr, Richton Park | 31-27-409-013-0000 | Mack Industries V LLC |
| Bill | WI024583-1 | 11/25/2015 | $4.32 | 3810 S. Harvey, Berwyn | 16-32-326-048-0000 | Mack Industries II LLC |
| Bill | WI024638 | 11/27/2015 | $3,924.21 | 757 N Orleans St, Chicago | 17-09-201-018-1075 | John Gutman |
| Credit | CM135158 | 11/30/2015 | -$31.11 | 757 N Orleans St, Chicago | 17-09-201-018-1075 | John Gutman |
| Credit | CM135157 | 11/30/2015 | -$36.17 | 757 N Orleans St, Chicago | 17-09-201-018-1075 | John Gutman |

*Ex. B - Invoices*

| Type | Num | Inv. Date | Amount | Address | PIN | Owner on Invoice Date |
|------|-----|-----------|--------|---------|-----|----------------------|
| Bill | WI024733-1 | 11/30/2015 | $15.45 | 4225 Clark Dr, Richton Park | 31-27-409-013-0000 | Mack Industries V LLC |
| Bill | WI024806 | 12/1/2015 | $676.85 | 3750 W. 83rd St, Chicago | 19-35-127-028-0000 | Mack Industries II LLC |
| Bill | WI024807 | 12/1/2015 | $1,158.20 | 1104 187th St, Homewood | 32-05-213-033-0000 | Mack Industries II LLC |
| Bill | WI024813 | 12/1/2015 | $57.88 | 16949 Glen Oaks Dr, CCH | 28-26-120-022-0000 | Mack Industries II LLC |
| Bill | WI024839 | 12/1/2015 | $46.37 | 232 E. Rose St, Glenwood | 32-03-417-010-0000 | Mack Industries II LLC |
| Bill | WS024862 | 12/2/2015 | $1,145.17 | 4409 Home Ave, Stickney | 19-06-311-028-0000 | Mack Industries II LLC |
| Credit | CM135249 | 12/2/2015 | -$28.65 | 4225 Clark Dr, Richton Park | 31-27-409-013-0000 | Mack Industries V LLC |
| Bill | WI024917 | 12/3/2015 | $58.06 | 20608 Attica Rd, Univ Pk | 31-14-417-020-0000 | Mack Industries II LLC |
| Bill | WI024916 | 12/3/2015 | $1,716.35 | 20608 Attica Rd, Univ Pk | 31-14-417-020-0000 | Mack Industries II LLC |
| Bill | WI024897 | 12/3/2015 | $779.71 | 8741 Francisco, Evergreen Park | 24-01-107-012-0000 | Mack Industries II LLC |
| Bill | WI024896 | 12/3/2015 | $301.64 | 3641 W. 115th St, Alsip | 24-23-303-057-0000 | Mack Industries II LLC |
| Bill | WI024873 | 12/3/2015 | $781.60 | 405 Yates, Calumet City | 29-12-220-011-0000 | Mack Industries II LLC |
| Credit | CM135311 | 12/4/2015 | -$44.60 | 1104 187th St, Homewood | 32-05-213-033-0000 | Mack Industries II LLC |
| Credit | CM135312 | 12/4/2015 | -$14.53 | 16949 Glen Oaks Dr, CCH | 28-26-120-022-0000 | Mack Industries II LLC |
| Bill | WI024848 | 12/4/2015 | $41.23 | 802 Bradley Ave, Matteson | 31-21-107-010-0000 | Christopher and Janet Clements |
| Bill | WI024990 | 12/7/2015 | $208.43 | 1367 Perry St, Crete | 23-15-09-328-010 (Will) | Mack Industries II LLC |
| Bill | WI024983 | 12/7/2015 | $345.00 | 3641 W. 115th St, Alsip | 24-23-303-057-0000 | Mack Industries II LLC |
| Bill | WI024994 | 12/7/2015 | $645.08 | 403 Jeffery Ave, Calumet City | 29-12-120-010-0000 | Mack Industries II LLC |
| Bill | WI024994-1 | 12/7/2015 | $55.13 | 403 Jeffery Ave, Calumet City | 29-12-120-010-0000 | Mack Industries II LLC |
| Bill | WI024988 | 12/8/2015 | $1,670.61 | 7324 S Oak Grove, Justice | 18-27-202-028-0000 | Mack Investments I LLC |
| Bill | WI025002 | 12/8/2015 | $227.17 | 18016 Crawford, CCH | 28-34-404-016-0000 | Mack Industries II LLC |
| Bill | WI025018 | 12/9/2015 | $7.84 | 20608 Attica Rd, Univ Pk | 31-14-417-020-0000 | Mack Industries II LLC |
| Bill | WI025110 | 12/10/2015 | $34.71 | 9912 S Malta St, Chicago | 25-08-301-037-0000 | Mack Industries II LLC |
| Bill | WI025108 | 12/10/2015 | $33.60 | 9912 S Malta St, Chicago | 25-08-301-037-0000 | Mack Industries II LLC |
| Bill | WI025093 | 12/10/2015 | $1,209.63 | 9912 S Malta St, Chicago | 25-08-301-037-0000 | Mack Industries II LLC |
| Bill | WI025035 | 12/10/2015 | $189.73 | 3609 W. 57th St, Chicago | 19-14-119-051-0000 | Mack Industries II LLC |
| Bill | WI025002-1 | 12/10/2015 | $7.71 | 18016 Crawford, CCH | 28-34-404-016-0000 | Mack Industries II LLC |
| Bill | WI024807-1 | 12/10/2015 | $71.97 | 1104 187th St, Homewood | 32-05-213-033-0000 | Mack Industries II LLC |
| Bill | WC025030 | 12/10/2015 | $2,441.81 | 9953 Melvina, Oak Lawn | 24-08-305-024-0000 | Mack Industries II LLC |
| Bill | WI025109 | 12/11/2015 | $1,846.44 | 3143 Euclid Ave, Berwyn | 16-31-201-032-0000 | Mack Industries II LLC |
| Bill | WI025132 | 12/11/2015 | $1,144.81 | 4516 W. 66th Pl, Chicago | 19-22-127-011-0000 | Mack Industries II LLC |
| Bill | WI025103 | 12/11/2015 | $253.36 | 18052 Wentworth, Lansing | 30-32-121-034-0000 | Mack Industries II LLC |
| Bill | WI025101 | 12/11/2015 | $1,237.73 | 6 N Wabash Ave, Glenwood | 32-03-307-020-0000 | Mack Industries II LLC |
| Credit | CM135764 | 12/14/2015 | -$27.29 | 9912 S Malta St, Chicago | 25-08-301-037-0000 | Mack Industries II LLC |
| Credit | CM135693 | 12/14/2015 | -$3.49 | 20608 Attica Rd, Univ Pk | 31-14-417-020-0000 | Mack Industries II LLC |
| Bill | WI025189 | 12/14/2015 | $15.20 | 4516 W. 66th Pl, Chicago | 19-22-127-011-0000 | Mack Industries II LLC |
| Bill | WI025139 | 12/14/2015 | $36.51 | 6 N Wabash Ave, Glenwood | 32-03-307-020-0000 | Mack Industries II LLC |
| Bill | WI025211 | 12/15/2015 | $102.22 | 15 Joe Orr Ct, Crete | 23-15-09-318-019 | Mack Industries II LLC |
| Bill | WI025191 | 12/15/2015 | $137.17 | 6220 S. Austin, Chicago | 19-17-332-022-0000 | Mack Industries II LLC |
| Bill | WI025180 | 12/15/2015 | $930.71 | 1378 Buffalo Ave, CalCity | 30-19-216-020-0000 | Mack Industries II LLC |
| Credit | CM135883 | 12/16/2015 | -$20.41 | 18052 Wentworth, Lansing | 30-32-121-034-0000 | Mack Industries II LLC |
| Bill | WI025252 | 12/16/2015 | $235.81 | 1359 Superior, Cal City | 30-19-216-003-0000 | Mack Industries II LLC |
| Bill | WI025251 | 12/16/2015 | $304.56 | 515 Merrill Ave, Calumet City | 29-12-306-018-0000 | Mack Industries II LLC |
| Bill | WI025245 | 12/16/2015 | $153.64 | 1378 Buffalo Ave, CalCity | 30-19-216-020-0000 | Mack Industries II LLC |
| Bill | WI025180-1 | 12/16/2015 | $7.27 | 1378 Buffalo Ave, CalCity | 30-19-216-020-0000 | Mack Industries II LLC |
| Bill | WI025094 | 12/16/2015 | $62.66 | 4409 Home Ave, Stickney | 19-06-311-028-0000 | Mack Industries II LLC |
| Bill | WI025260 | 12/17/2015 | $321.14 | 3403 Adams St, Bellwood | 15-16-111-042-0000 | Mack Industries II LLC |

*Ex. B - Invoices*

| Type | Num | Inv. Date | Amount | Address | PIN | Owner on Invoice Date |
|------|-----|-----------|--------|---------|-----|-----------------------|
| Bill | WI025280 | 12/17/2015 | $1,067.48 | 1378 Buffalo Ave, CalCity | 30-19-216-020-0000 | Mack Industries II LLC |
| Bill | WI025259 | 12/17/2015 | $225.62 | 3403 Adams St, Bellwood | 15-16-111-042-0000 | Mack Industries II LLC |
| Bill | WI025313 | 12/18/2015 | $1,218.82 | 5111 154th St, Oak Forest | 28-16-209-030-0000 | Mack Industries II LLC |
| Bill | WI025312 | 12/18/2015 | $310.54 | 1378 Buffalo Ave, CalCity | 30-19-216-020-0000 | Mack Industries II LLC |
| Bill | WI025292 | 12/18/2015 | $1,043.15 | 15402 Elm St, SH | 29-15-204-017-0000 | Mack Industries II LLC |
| Bill | WI025290 | 12/18/2015 | $1,026.86 | 14742 Massasoit, Oak Forest | 28-08-402-005-0000 | Mack Industries II LLC |
| Credit | CM135959 | 12/21/2015 | -$1.09 | 6220 S. Austin, Chicago | 19-17-332-022-0000 | Mack LOC II LLC |
| Credit | CM135988 | 12/21/2015 | -$118.36 | 3641 W. 115th St, Alsip | 24-23-303-057-0000 | Mack Industries II LLC |
| Credit | CM136088 | 12/21/2015 | -$53.47 | 1378 Buffalo Ave, CalCity | 30-19-216-020-0000 | Mack Industries II LLC |
| Credit | CM136096 | 12/21/2015 | -$5.51 | 15 Joe Orr Ct, Crete | 23-15-09-318-019 | Mack Industries II LLC |
| Credit | CM136138 | 12/21/2015 | -$29.95 | 15360 Drexel, SH | 29-11-319-008-0000 | Springview Investments II IL II LLC |
| Bill | WI025404 | 12/23/2015 | $649.80 | 2813 173rd St, Hazel Crest | 28-25-323-013-0000 | Mack Industries II LLC |
| Bill | WI025363 | 12/23/2015 | $1,257.00 | 3006 175th, Hazel Crest | 28-25-328-012-0000 | Mack Industries II LLC |
| Bill | WI025438 | 12/23/2015 | $56.15 | 7350 S. Euclid Ave, Chicago | 20-25-129-028-0000 | Mack Industries II LLC |
| Bill | WC025369 | 12/24/2015 | $1,279.29 | 7350 S. Euclid Ave, Chicago | 20-25-129-028-0000 | Mack Industries II LLC |
| Bill | WI025435 | 12/24/2015 | $116.78 | 1615 Rutherford, Chicago | 13-31-419-014-0000 | Mack Industries II LLC |
| Bill | WI025407 | 12/24/2015 | $3,564.77 | 1643 S 57th Ct, Cicero | 16-20-405-018-0000 | Mack Industries II LLC |
| Bill | 0784166 | 12/24/2015 | $75.01 | 1643 S 57th Ct, Cicero | 16-20-405-018-0000 | Mack Industries II LLC |
| Bill | WI025489 | 12/29/2015 | $106.31 | 7350 S. Euclid Ave, Chicago | 20-25-129-028-0000 | Mack Industries II LLC |
| Bill | WI025478 | 12/29/2015 | $664.08 | 12034 Elm, Blue Island | 24-25-226-023-0000 | Mack Industries II LLC |
| Bill | WI025488 | 12/29/2015 | $139.73 | 1643 S 57th Ct, Cicero | 16-20-405-018-0000 | Mack Industries II LLC |
| Bill | WI025504 | 12/29/2015 | $22.53 | 10235 S Charles, Chicago | 25-08-307-028-0000 | Mack Investments I LLC |
| Bill | WI025534 | 12/30/2015 | $71.72 | 18052 Wentworth, Lansing | 30-32-121-034-0000 | Mack Industries V LLC |
| Bill | WI025529 | 12/30/2015 | $1,110.10 | 7350 S. Euclid Ave, Chicago | 20-25-129-028-0000 | Mack Industries II LLC |
| Bill | WI025527 | 12/30/2015 | $454.24 | 2008 Warren Blvd, Chicago | 17-07-327-037-0000 | Mack Industries Ltd. |
| Bill | WI025498 | 12/30/2015 | $225.62 | 6159 Beechwood, Matteson | | Sameer Sharma |
| Credit | CM136270 | 12/30/2015 | -$695.71 | 14742 Massasoit, Oak Forest | 28-08-402-005-0000 | Mack Industries II LLC |
| Credit | CM136273 | 12/30/2015 | -$60.13 | 548 E. 161st St, South Holland | 29-15-408-016-0000 | Zach and Summer Eichenberger |
| Credit | CM136341 | 12/30/2015 | -$7.56 | 1378 Buffalo Ave, CalCity | 30-19-216-020-0000 | Mack Industries II LLC |
| Bill | WI025549 | 12/31/2015 | $42.08 | 1378 Buffalo Ave, CalCity | 30-19-216-020-0000 | Mack Industries II LLC |
| Bill | WS025548 | 12/31/2015 | $5.50 | 7350 S. Euclid Ave, Chicago | 20-25-129-028-0000 | Mack Industries II LLC |
| Bill | WI025547 | 12/31/2015 | $303.86 | 7350 S. Euclid Ave, Chicago | 20-25-129-028-0000 | Mack Industries II LLC |
| Credit | CM136408 | 12/31/2015 | -$107.26 | 3143 Euclid Ave, Berwyn | 16-31-201-032-0000 | Mack Industries II LLC |
| Bill | WI025578 | 1/4/2016 | $36.16 | 7350 S. Euclid Ave, Chicago | 20-25-129-028-0000 | Mack Industries II LLC |
| Bill | WI025571 | 1/4/2016 | $68.43 | 1643 S 57th Ct, Cicero | 16-20-405-018-0000 | Mack Industries II LLC |
| Bill | WI025537 | 1/4/2016 | $53.72 | 14327 Dearborn, Riverdale | 29-04-411-014-0000 | American Residential Leasing Co. LLC |
| Bill | WI025536 | 1/4/2016 | $23.99 | 17922 Rose Ave., Lansing | 29-36-200-121-0000 | Picnic Boat - 17922 Rose |
| Bill | WI025504-1 | 1/4/2016 | $791.59 | 10235 S Charles, Chicago | 25-08-307-028-0000 | Mack Investments I LLC |
| Bill | WI025503 | 1/5/2016 | $738.06 | 6322 W 99th St, Oak Lawn | 24-08-124-029-0000 | Mack Investments I LLC |
| Bill | WI025574 | 1/5/2016 | $1,347.34 | 3890 178th St, Country Club Hills | 28-35-106-018-0000 | Mack Industries II LLC |
| Bill | 0785300 | 1/6/2016 | $879.84 | 2538 Silver Creek, Franklin Park | 12-28-416-044-0000 | Mack Industries Ltd. |
| Credit | CM136511 | 1/7/2016 | -$89.27 | 7350 S. Euclid Ave, Chicago | 20-25-129-028-0000 | Mack Industries II LLC |
| Bill | WI025674 | 1/8/2016 | $1,212.82 | 902 Fiesta Ct, University Park | 21-14-13-107-020-0000 | Mack Industries II LLC |
| Bill | WI025680 | 1/8/2016 | $672.71 | 5297 Northwest Hwy, Chicago | 13-08-223-032-0000 | Mack Industries II LLC |
| Bill | WI025767 | 1/12/2016 | $1,039.67 | 6800 Komensky, Chicago | 19-22-414-021-0000 | Mack Industries II LLC |
| Bill | WI025612 | 1/12/2016 | $565.64 | 17206 Country, E.HazlCrst | 29-30-406-016-0000 | Mack Industries II LLC |
| Bill | WI025782 | 1/13/2016 | $185.39 | 6800 Komensky, Chicago | 19-22-414-021-0000 | Mack Industries II LLC |

*Ex. B - Invoices*

| Type | Num | Inv. Date | Amount | Address | PIN | Owner on Invoice Date |
|------|-----|-----------|--------|---------|-----|----------------------|
| Bill | WI025740 | 1/13/2016 | $1,233.65 | 345 Frederick, Bellwood | 15-09-301-010-0000 | Mack Industries V LLC |
| Bill | WS025747 | 1/13/2016 | $806.26 | 1633 S. 58th Ct., Cicero | 16-20-403-021-0000 | Mack Industries II LLC |
| Bill | WS025789 | 1/13/2016 | $43.47 | 1633 S. 58th Ct., Cicero | 16-20-403-021-0000 | Mack Industries II LLC |
| Bill | WS025689 | 1/13/2016 | $1,608.11 | 1633 S. 58th Ct., Cicero | 16-20-403-021-0000 | Mack Industries II LLC |
| Bill | WS025825 | 1/14/2016 | $34.96 | 1633 S. 58th Ct., Cicero | 16-20-403-021-0000 | Mack Industries II LLC |
| Bill | WI025831 | 1/14/2016 | $184.55 | 17785 Devon Dr, CCH | 28-35-107-022-0000 | Mack Industries Ltd. |
| Bill | WI025652 | 1/14/2016 | $482.69 | 232 E. Rose St, Glenwood | 32-03-417-010-0000 | Mack Industries Ltd. |
| Bill | WI025651 | 1/14/2016 | $174.69 | 15640 Rose Dr, SH | 29-15-213-028-0000 | Mack Industries V LLC |
| Bill | WI025859 | 1/15/2016 | $206.79 | 1020 E 153rd St, So Holland | 29-11-323-020-0000 | Mack Industries Ltd. |
| Bill | WI025829 | 1/15/2016 | $35.65 | 15640 Rose Dr, SH | 29-15-213-028-0000 | Mack Industries V LLC |
| Credit | CM136638 | 1/18/2016 | -$26.79 | 6322 W 99th St, Oak Lawn | 24-08-124-029-0000 | Mack Investments I LLC |
| Credit | CM136912 | 1/18/2016 | -$113.45 | 17206 Country, E.HazlCrst | 29-30-406-016-0000 | Mack Industries II LLC |
| Bill | WS025856 | 1/18/2016 | $25.49 | 1633 S. 58th Ct., Cicero | 16-20-403-021-0000 | Mack Industries II LLC |
| Bill | WS025855 | 1/18/2016 | $183.43 | 1633 S. 58th Ct., Cicero | 16-20-403-021-0000 | Mack Industries II LLC |
| Bill | WI025901 | 1/18/2016 | $1,113.13 | 16448 Roy St, Oak Forest | 28-22-306-052-0000 | Mack Industries II LLC |
| Bill | WI025911 | 1/18/2016 | $1,144.58 | 1182 Lyman Ave, Oak Pk | 16-17-330-013-0000 | Mack Industries Ltd. |
| Bill | WI025874 | 1/19/2016 | $2,481.53 | 15001 Ridgeway Ave, Midlothian | 28-11-322-001-0000 | Mack Industries II LLC |
| Bill | WC025912 | 1/19/2016 | $2,181.51 | 1322 Arthur, Cal City | 30-19-222-038-0000 | Mack Industries II LLC |
| Bill | WI025968 | 1/20/2016 | $199.79 | 1020 E 153rd St, So Holland | 29-11-323-020-0000 | Mack Industries Ltd. |
| Bill | WI025951 | 1/20/2016 | $37.65 | 1322 Arthur, Cal City | 30-19-222-038-0000 | Mack Industries II LLC |
| Bill | WI025913 | 1/20/2016 | $36.22 | 1322 Arthur, Cal City | 30-19-222-038-0000 | Mack Industries II LLC |
| Bill | 0788846 | 1/20/2016 | $69.64 | 7350 S. Euclid Ave, Chicago | 20-25-129-028-0000 | Mack Industries V LLC |
| Bill | WW025956 | 1/20/2016 | $212.37 | 314 Fairlawn Dr, Round Lake Park | 06-28-116-019 | MT Home Series B |
| Credit | CM136975 | 1/21/2016 | -$184.55 | 17785 Devon Dr, CCH | 28-35-107-022-0000 | Mack Industries Ltd. |
| Bill | WI025996 | 1/21/2016 | $1,738.09 | 224 Hughes Ave, Lockport | 11-04-27-406-012 | Mack Industries II LLC |
| Bill | WI025983 | 1/21/2016 | $776.46 | 1138 E. 152nd St, Dolton | 29-11-312-066-0000 | Mack Industries II LLC |
| Bill | WI025965 | 1/21/2016 | $447.19 | 1633 S. 58th Ct., Cicero | 16-20-403-021-0000 | Mack Industries II LLC |
| Bill | WI025966 | 1/21/2016 | $1,526.19 | 1633 S. 58th Ct., Cicero | 16-20-403-021-0000 | Mack Industries II LLC |
| Bill | 0788875 | 1/21/2016 | $117.62 | 1633 S. 58th Ct., Cicero | 16-20-403-021-0000 | Mack Industries II LLC |
| Bill | WI025911-1 | 1/21/2016 | $51.90 | 1182 Lyman Ave, Oak Pk | 16-17-330-013-0000 | Mack Industries Ltd. |
| Bill | WI026001 | 1/22/2016 | $141.18 | 7707 W 160th Pl, Tinley Park | 27-24-105-011-0000 | Kimberly Kaucky |
| Credit | CM136974-1 | 1/22/2016 | -$28.06 | 1378 Buffalo Ave, CalCity | 30-19-216-020-0000 | Mack Industries II LLC |
| Credit | CM136974-2 | 1/22/2016 | -$9.35 | 1633 S. 58th Ct., Cicero | 16-20-403-021-0000 | Mack Industries II LLC |
| Bill | WI025967 | 1/22/2016 | $613.23 | 23042 Lakeshore, Richton Park | 31-33-409-008-0000 | Mack Industries II LLC |
| Bill | WI025871 | 1/22/2016 | $1,095.26 | 3001 Longfellow, Hazel Crest | 28-25-321-015-0000 | Mack Industries II LLC |
| Bill | WI026035 | 1/22/2016 | $322.60 | 3001 Longfellow, Hazel Crest | 28-25-321-015-0000 | Mack Industries II LLC |
| Bill | WI025968-1 | 1/22/2016 | $127.00 | 1020 E 153rd St, So Holland | 29-11-323-020-0000 | Mack Industries Ltd. |
| Bill | WI025874-1 | 1/22/2016 | $6.80 | 15001 Ridgeway Ave, Midlothian | 28-11-322-001-0000 | Mack Industries II LLC |
| Bill | 0789059 | 1/22/2016 | $45.74 | 1633 S. 58th Ct., Cicero | 16-20-403-021-0000 | Mack Industries II LLC |
| Bill | WS026056 | 1/25/2016 | $1,026.71 | 5035 Kilpatrick, Chicago | 19-10-121-038-0000 | Mack Industries II LLC |
| Bill | WI026088 | 1/26/2016 | $1,414.22 | 5817 Tripp Ave, Chicago | 19-15-226-006-0000 | Mack Industries II LLC |
| Bill | WI026068 | 1/26/2016 | $18.94 | 14742 Massasoit, Oak Forest | 28-08-402-005-0000 | Mack Industries II LLC |
| Bill | WI026067 | 1/26/2016 | $66.87 | 1138 E. 152nd St, Dolton | 29-11-312-066-0000 | Mack Industries II LLC |
| Bill | WI025967-1 | 1/26/2016 | $12.26 | 23042 Lakeshore, Richton Park | 31-33-409-008-0000 | Mack Industries II LLC |
| Bill | WI026074 | 1/27/2016 | $1,099.87 | 4410 152nd St, Midlothian | 28-15-103-023-0000 | Mack Industries II LLC |
| Bill | 0790044 | 1/27/2016 | $474.27 | 5817 Tripp Ave, Chicago | 19-15-226-006-0000 | Mack Industries II LLC |
| Bill | WI026122 | 1/27/2016 | $59.67 | 1633 S. 58th Ct., Cicero | 16-20-403-021-0000 | Mack Industries II LLC |

*Ex. B - Invoices*

| Type | Num | Inv. Date | Amount | Address | PIN | Owner on Invoice Date |
|------|-----|-----------|--------|---------|-----|----------------------|
| Bill | WC025975 | 1/27/2016 | $298.75 | 1633 S. 58th Ct., Cicero | 16-20-403-021-0000 | Mack Industries II LLC |
| Bill | WI026158 | 1/28/2016 | $57.25 | 1378 Buffalo Ave, CalCity | 30-19-216-020-0000 | Mack Industries II LLC |
| Credit | CM137364 | 1/28/2016 | -$317.28 | 15001 Ridgeway Ave, Midlothian | 28-11-322-001-0000 | Mack Industries II LLC |
| Credit | CM137473 | 1/28/2016 | -$68.62 | 1138 E. 152nd St, Dolton | 29-11-312-066-0000 | Mack Industries V LLC |
| Bill | WI026159 | 1/28/2016 | $380.49 | 1633 S. 58th Ct., Cicero | 16-20-403-021-0000 | Mack Industries II LLC |
| Bill | WI026170 | 1/28/2016 | $296.87 | 15123 Grant St, Dolton | 29-10-408-007-0000 | Mack Industries II LLC |
| Bill | WI026163 | 1/28/2016 | $18.13 | 12034 Elm, Blue Island | 24-25-226-023-0000 | Mack Industries II LLC |
| Bill | WS026165 | 1/29/2016 | $1,137.48 | 6911 S. Karlov, Chicago | 19-22-418-011-0000 | Mack Industries II LLC |
| Bill | WI026188 | 1/29/2016 | $25.43 | 1378 Buffalo Ave, CalCity | 30-19-216-020-0000 | Mack Industries II LLC |
| Bill | WI026177 | 1/29/2016 | $780.46 | 15101 Chicago Rd, Dolton | 29-10-407-052-0000 | Mack Industries II LLC |
| Bill | WI026171 | 1/29/2016 | $112.13 | 6800 Centennial Dr, Tinley Park | 28-19-100-051-0000 | Mack Investments II LLC Series 6800 Centennial LLC |
| Bill | WI026221 | 2/1/2016 | $4.67 | 5111 154th St, Oak Forest | 28-16-209-030-0000 | Mack Industries II LLC |
| Bill | WI026234 | 2/1/2016 | $210.23 | 3001 Longfellow, Hazel Crest | 28-25-321-015-0000 | Mack Industries V LLC |
| Bill | WI026223 | 2/1/2016 | $49.77 | 1633 S. 58th Ct., Cicero | 16-20-403-021-0000 | Mack Industries II LLC |
| Bill | WI026245 | 2/2/2016 | $9.08 | 902 Fiesta Ct, University Park | 21-14-13-107-020-0000 | Mack Industries II LLC |
| Bill | WI026258 | 2/2/2016 | $16.80 | 5111 154th St, Oak Forest | 28-16-209-030-0000 | Mack Industries II LLC |
| Bill | WI026263 | 2/2/2016 | $24.97 | 3001 Longfellow, Hazel Crest | 28-25-321-015-0000 | Mack Industries V LLC |
| Bill | WI026035-1 | 2/2/2016 | $61.73 | 3001 Longfellow, Hazel Crest | 28-25-321-015-0000 | Mack Industries V LLC |
| Credit | CM137305 | 2/2/2016 | -$6.56 | 5035 Kilpatrick, Chicago | 19-10-121-038-0000 | Mack Industries II LLC |
| Credit | CM137376 | 2/2/2016 | -$753.07 | 5817 Tripp Ave, Chicago | 19-15-226-006-0000 | Mack Industries II LLC |
| Credit | CM137439 | 2/2/2016 | -$59.29 | 4410 152nd St, Midlothian | 28-15-103-023-0000 | Mack Industries II LLC |
| Credit | CM137498-1 | 2/2/2016 | -$145.74 | 1633 S. 58th Ct., Cicero | 16-20-403-021-0000 | Mack Industries II LLC |
| Credit | CM137500 | 2/2/2016 | -$4.62 | 1378 Buffalo Ave, CalCity | 30-19-216-020-0000 | Mack Industries II LLC |
| Credit | CM137556 | 2/2/2016 | -$39.66 | 3001 Longfellow, Hazel Crest | 28-25-321-015-0000 | Mack Industries V LLC |
| Credit | CM137614 | 2/2/2016 | -$27.76 | 1633 S. 58th Ct., Cicero | 16-20-403-021-0000 | Mack Industries II LLC |
| Credit | CM137498-2 | 2/2/2016 | -$3.29 | 15530 University, Dolton | 29-14-142-048-0000 | Mack Industries II LLC |
| Bill | WI026223-1 | 2/2/2016 | $101.85 | 1633 S. 58th Ct., Cicero | 16-20-403-021-0000 | Mack Industries II LLC |
| Bill | WI026247 | 2/3/2016 | $733.57 | 15439 Dobson Ave, Dolton | 29-14-133-012-0000 | Mack Industries II LLC |
| Credit | C137718 | 2/3/2016 | -$7,816.41 | Inventory | | Inventory |
| Bill | WI026247-1 | 2/4/2016 | $5.50 | 15439 Dobson Ave, Dolton | 29-14-133-012-0000 | Mack Industries II LLC |
| Bill | WI026304 | 2/4/2016 | $410.28 | 23022 East Dr, Richton Park | 31-33-407-013-0000 | Mack Industries V LLC |
| Bill | WI026312 | 2/4/2016 | $74.63 | 15439 Dobson Ave, Dolton | 29-14-133-012-0000 | Mack Industries II LLC |
| Bill | WC026305 | 2/5/2016 | $969.60 | 23022 East Dr, Richton Park | 31-33-407-013-0000 | Mack Industries V LLC |
| Bill | WS026298 | 2/5/2016 | $289.95 | 1633 S. 58th Ct., Cicero | 16-20-403-021-0000 | Mack Industries II LLC |
| Bill | WI026288 | 2/5/2016 | $105.35 | 1213 Clinton Ave, Berwyn | 16-19-105-011-0000 | Mack Industries Ltd. |
| Bill | WI026287 | 2/5/2016 | $43.16 | 1432 S 58th Ave, Cicero | 16-20-219-031-0000 | Mack Industries II LLC |
| Bill | WI026309 | 2/5/2016 | $1,170.51 | 2301 Mayfair, Westchester | 15-29-216-001-0000 | Mack Industries II LLC |
| Bill | WI026289 | 2/5/2016 | $453.89 | 2033 N Lawler, Chicago | 13-33-226-009-0000 | Mack Industries Ltd. |
| Bill | WS026337 | 2/8/2016 | $1,173.41 | 2819 N. Moody, Chicago | 13-29-126-014-0000 | Mack Industries Ltd. |
| Bill | WI026342 | 2/8/2016 | $1,207.30 | 16437 Blair, Oak Forest | 28-22-416-002-0000 | Mack Industries II LLC |
| Bill | WI026369 | 2/8/2016 | $1,263.66 | 11629 S. Kilbourn, Alsip | 24-22-332-016-0000 | Mack Industries II LLC |
| Bill | WI026370 | 2/8/2016 | $37.08 | 2819 N. Moody, Chicago | 13-29-126-014-0000 | Mack Industries Ltd. |
| Credit | CM137745 | 2/8/2016 | -$63.57 | 3001 Longfellow, Hazel Crest | 28-25-321-015-0000 | Mack Industries V LLC |
| Credit | CM137777 | 2/8/2016 | -$76.25 | 1633 S. 58th Ct., Cicero | 16-20-403-021-0000 | Mack Industries II LLC |
| Bill | 0791570 | 2/8/2016 | $35.16 | 2301 Mayfair, Westchester | 15-29-216-001-0000 | Mack Industries II LLC |
| Bill | WI026383 | 2/9/2016 | $172.26 | 16437 Blair, Oak Forest | 28-22-416-002-0000 | Mack Industries II LLC |
| Bill | WI026409 | 2/9/2016 | $321.81 | 11629 S. Kilbourn, Alsip | 24-22-332-016-0000 | Mack Industries II LLC |

*Ex. B - Invoices*

| Type | Num | Inv. Date | Amount | Address | PIN | Owner on Invoice Date |
|------|-----|-----------|--------|---------|-----|----------------------|
| Bill | WI026177-1 | 2/9/2016 | $5.50 | 15101 Chicago Rd, Dolton | 29-10-407-052-0000 | Mack Industries II LLC |
| Bill | WI026416 | 2/9/2016 | $129.28 | 1043 Blackhawk, UP | 21-14-13-401-032 | American Residential Leasing Co. LLC |
| Bill | WI026415 | 2/10/2016 | $594.41 | 15530 University, Dolton | 29-14-142-048-0000 | Mack Industries II LLC |
| Bill | WI026444 | 2/10/2016 | $64.17 | 15530 University, Dolton | 29-14-142-048-0000 | Mack Industries II LLC |
| Bill | WI026443 | 2/10/2016 | $77.51 | 653 154th St, South Holland | 29-15-210-001-0000 | Mack Industries II LLC |
| Credit | CM138198-1 | 2/12/2016 | -$47.49 | 1633 S. 58th Ct., Cicero | 16-20-403-021-0000 | Mack Industries II LLC |
| Credit | CM138087 | 2/12/2016 | -$42.20 | 1213 Clinton Ave, Berwyn | 16-19-105-011-0000 | Mack Industries Ltd. |
| Credit | CM138170 | 2/12/2016 | -$62.42 | 6800 Centennial Dr, Tinley Park | 28-19-100-051-0000 | Mack Investments II LLC Series 6800 Centennial LLC |
| Credit | CM138198-2 | 2/12/2016 | -$171.95 | 1633 S. 58th Ct., Cicero | 16-20-403-021-0000 | Mack Industries II LLC |
| Bill | WI026417 | 2/12/2016 | $289.17 | 3529 W. 77th Pl, Chicago | 19-26-407-014-0000 | Mack Industries II LLC |
| Bill | WC026520 | 2/15/2016 | $1,429.09 | 2848 Washington, Franklin Park | 12-27-122-014-0000 | Mack Industries II LLC |
| Bill | WI026544 | 2/15/2016 | $706.97 | 17137 Coventry, CCH | 28-27-409-061-0000 | Mack Industries II LLC |
| Bill | WI026594 | 2/17/2016 | $908.97 | 3940 W. 178th Pl, Country Club Hills | 28-35-115-013-0000 | Mack Industries II LLC |
| Bill | WI026445 | 2/17/2016 | $764.60 | 22243 Karlov, Richton Pk | 31-27-405-019-0000 | Mack Industries V LLC |
| Bill | WI026597 | 2/17/2016 | $30.23 | 15530 University, Dolton | 29-14-142-048-0000 | Mack Industries II LLC |
| Bill | 0793844 | 2/17/2016 | $126.53 | 616 Sullivan, University Park | 21-14-13-204-034-0000 | Frog Real Estate |
| Bill | WI026511 | 2/18/2016 | $986.59 | 8418 Kingston Ave, Chicago | 21-31-310-025-0000 | Mack Industries V LLC |
| Bill | WI026618 | 2/18/2016 | $67.81 | 3940 W. 178th Pl, Country Club Hills | 28-35-115-013-0000 | Mack Industries V LLC |
| Bill | WI026603 | 2/18/2016 | $28.78 | 3001 Longfellow, Hazel Crest | 28-25-321-015-0000 | Mack Industries V LLC |
| Bill | WC026600 | 2/18/2016 | $1,084.99 | 659 Greenbay Ave, Calumet City | 30-07-432-007-0000 | Mack Industries II LLC |
| Bill | WI026593 | 2/18/2016 | $463.09 | 18548 Lyn Ct, Homewood | 32-05-110-013-0000 | Mack Industries II LLC |
| Bill | WI026594-1 | 2/18/2016 | $5.07 | 3940 W. 178th Pl, Country Club Hills | 28-35-115-013-0000 | Mack Industries II LLC |
| Bill | WI026640 | 2/19/2016 | $1,053.54 | 17841 Baker, CCH | 28-34-102-019-0000 | Mack Industries II LLC |
| Bill | WI026643 | 2/19/2016 | $1,141.10 | 18548 Lyn Ct, Homewood | 32-05-110-013-0000 | Mack Industries V LLC |
| Bill | WI026654 | 2/19/2016 | $711.44 | 751 E. 163rd St, South Holland | 29-22-204-007-0000 | Mack Industries II LLC |
| Bill | WI026618-1 | 2/19/2016 | $5.07 | 3940 W. 178th Pl, Country Club Hills | 28-35-115-013-0000 | Mack Industries II LLC |
| Bill | WI026672 | 2/22/2016 | $810.98 | 2033 N Lawler, Chicago | 13-33-226-009-0000 | Edson Tobar |
| Bill | 0794446 | 2/22/2016 | $43.16 | 659 Greenbay Ave, Calumet City | 30-07-432-007-0000 | Mack Industries II LLC |
| Bill | WI026655 | 2/22/2016 | $63.52 | 18548 Lyn Ct, Homewood | 32-05-110-013-0000 | Mack Industries V LLC |
| Bill | WI026656 | 2/22/2016 | $1,076.40 | 3946 189th St, Flossmoor | 31-02-305-035-0000 | Mack Industries II LLC |
| Bill | wi026673 | 2/22/2016 | $76.33 | 17841 Baker, CCH | 28-34-102-019-0000 | Mack Industries II LLC |
| Bill | WI026674 | 2/22/2016 | $24.84 | 18548 Lyn Ct, Homewood | 32-05-110-013-0000 | Mack Industries V LLC |
| Credit | CM138443 | 2/22/2016 | -$120.88 | 2848 Washington, Franklin Park | 12-27-122-014-0000 | Mack Industries II LLC |
| Credit | CM138367 | 2/22/2016 | -$126.53 | 616 Sullivan, University Park | 21-14-13-204-034-0000 | Frog Real Estate |
| Bill | WI026678 | 2/23/2016 | $915.20 | 831 W Arquilla, Glenwood | 29-33-302-003-0000 | Mack Industries II LLC |
| Bill | WI026686 | 2/23/2016 | $1,122.39 | 4347 181st St, Country Club Hills | 28-34-413-004-0000 | Mack Industries II LLC |
| Bill | WI026418 | 2/23/2016 | $705.80 | 3647 W. 81st St, Chicago | 19-35-116-076-0000 | Mack Industries II LLC |
| Bill | WI026735 | 2/24/2016 | $1,366.36 | 18760 Springfield, Floss | 31-02-301-026-0000 | Mack Industries II LLC |
| Credit | CM138500 | 2/24/2016 | -$43.16 | 659 Greenbay Ave, Calumet City | 30-07-432-007-0000 | Mack Industries II LLC |
| Credit | CM137977 | 2/24/2016 | -$2,211.20 | 9953 Melvina, Oak Lawn | 24-08-305-024-0000 | Mack LOC II LLC |
| Bill | WI026735-1 | 2/26/2016 | $1.05 | 18760 Springfield, Floss | 31-02-301-026-0000 | Mack Industries II LLC |
| Bill | WI026783 | 2/26/2016 | $26.01 | 18760 Springfield, Floss | 31-02-301-026-0000 | Mack Industries II LLC |
| Bill | WI026784 | 2/26/2016 | $184.61 | 7350 S. Euclid Ave, Chicago | 20-25-129-028-0000 | Mack Industries II LLC |
| Credit | CM138652 | 2/26/2016 | -$46.66 | 18548 Lyn Ct, Homewood | 32-05-110-013-0000 | Mack Industries V LLC |
| Credit | CM138689 | 2/26/2016 | -$14.09 | 751 E. 163rd St, South Holland | 29-22-204-007-0000 | Mack Industries II LLC |
| Credit | CM138689 | 2/26/2016 | -$2.23 | 18760 Springfield, Floss | 31-02-301-026-0000 | Mack Industries II LLC |
| Bill | WI026821 | 2/29/2016 | $330.22 | 17964 Glen Oak, Lansing | 30-31-102-047-0000 | Mack Industries II LLC |

*Ex. B - Invoices*

| Type | Num | Inv. Date | Amount | Address | PIN | Owner on Invoice Date |
|------|-----|-----------|--------|---------|-----|----------------------|
| Bill | WI026815 | 2/29/2016 | $32.92 | 7350 S. Euclid Ave, Chicago | 20-25-129-028-0000 | Mack Industries V LLC |
| Bill | WI026825 | 3/1/2016 | $1,279.49 | 17246 Community, Lansing | 30-29-108-063-0000 | Mack Industries II LLC |
| Bill | WI026673-1 | 3/1/2016 | $44.32 | 17841 Baker, CCH | 28-34-102-019-0000 | Mack Industries II LLC |
| Bill | WC026793 | 3/1/2016 | $943.47 | 14501 Chicago Road, Dolton | 29-03-422-028-0000 | American Residential Leasing Co. LLC |
| Bill | WI026559 | 3/1/2016 | $282.42 | 2742 W 97th Pl, Evergreen Park | 24-12-215-028-0000 | Springview Investments II IL II LLC |
| Bill | WI026859 | 3/2/2016 | $1,215.97 | 15624 Laramie, OakForest | 28-16-310-016-0000 | Mack Industries II LLC |
| Bill | WI026889 | 3/3/2016 | $472.12 | 746 Palm, Glenwood | 29-33-303-007-0000 | Mack Industries II LLC |
| Bill | WI026886 | 3/3/2016 | $73.56 | 17964 Glen Oak, Lansing | 30-31-102-047-0000 | Mack Industries II LLC |
| Bill | WI026879 | 3/3/2016 | $261.15 | 15624 Laramie, OakForest | 28-16-310-016-0000 | Mack Industries II LLC |
| Bill | WI026866 | 3/3/2016 | $1,192.85 | 1039 W 103rd St, Chicago | 25-17-201-008-0000 | Mack Industries II LLC |
| Bill | WI026907 | 3/4/2016 | $1,226.13 | 4929 W. 119th St, Alsip | 24-28-201-046-0000 | Mack Industries II LLC |
| Bill | WI026899 | 3/4/2016 | $150.83 | 1039 W 103rd St, Chicago | 25-17-201-008-0000 | Mack Industries II LLC |
| Bill | WI026892 | 3/4/2016 | $414.33 | 17951 Oakley Ave, Lansing | 30-31-121-011-0000 | Mack Industries II LLC |
| Bill | WI026879-1 | 3/4/2016 | $15.00 | 15624 Laramie, OakForest | 28-16-310-016-0000 | Mack Industries II LLC |
| Bill | WI026906 | 3/7/2016 | $76.25 | 4736 Lavergne Ave, Chicago | 19-09-203-030-0000 | Mack Industries II LLC |
| Bill | WS026903 | 3/7/2016 | $1,061.96 | 4736 Lavergne Ave, Chicago | 19-09-203-030-0000 | Mack Industries II LLC |
| Bill | WI026932 | 3/7/2016 | $43.42 | 15624 Laramie, OakForest | 28-16-310-016-0000 | Mack Industries II LLC |
| Credit | CM138930 | 3/7/2016 | -$18.18 | 17964 Glen Oak, Lansing | 30-31-102-047-0000 | Mack Industries II LLC |
| Credit | CM138888 | 3/7/2016 | -$75.92 | 7350 S. Euclid Ave, Chicago | 20-25-129-028-0000 | Mack Industries V LLC |
| Bill | WI026970 | 3/8/2016 | $153.74 | 15624 Laramie, OakForest | 28-16-310-016-0000 | Mack Industries II LLC |
| Bill | WI026960 | 3/8/2016 | $810.69 | 20608 Attica Rd, Univ Pk | 31-14-417-020-0000 | Mack Industries Ltd. |
| Bill | WI027011 | 3/9/2016 | $18.13 | 746 Palm, Glenwood | 29-33-303-007-0000 | Mack Industries II LLC |
| Bill | WI026987 | 3/9/2016 | $273.98 | 746 Palm, Glenwood | 29-33-303-007-0000 | Mack Industries II LLC |
| Bill | WI026986 | 3/9/2016 | $103.58 | 534 Circle, University Park | 21-14-12-406-023 | Mack Industries II LLC |
| Bill | WI026985 | 3/9/2016 | $198.73 | 726 Union, University Park | 21-14-12-405-032 | Mack Industries II LLC |
| Bill | WI026984 | 3/9/2016 | $371.32 | 548 Regent, University Park | 21-14-13-212-004-0000 | Mack Industries II LLC |
| Bill | WI027016 | 3/10/2016 | $1,028.82 | 10730 S AvenueN, Chicago | 26-17-108-047-0000 | Mack Industries II LLC |
| Bill | WI027041 | 3/10/2016 | $654.54 | 3890 178th St, Country Club Hills | 28-35-106-018-0000 | Mack Investments I LLC |
| Bill | WI027060 | 3/14/2016 | $36.01 | 10730 S AvenueN, Chicago | 26-17-108-047-0000 | Mack Industries II LLC |
| Bill | WI027079 | 3/14/2016 | $13.02 | 18760 Springfield, Floss | 31-02-301-026-0000 | Mack Industries II LLC |
| Bill | WI027084 | 3/14/2016 | $1,376.80 | 921 W. 187th St, Glenwood | 32-04-105-035-0000 | Mack Industries II LLC |
| Credit | CM139200 | 3/15/2016 | -$30.23 | 3946 189th St, Flossmoor | 31-02-305-035-0000 | Mack Industries II LLC |
| Credit | CM139106 | 3/15/2016 | -$24.70 | 15624 Laramie, OakForest | 28-16-310-016-0000 | Mack Industries II LLC |
| Credit | CM139029 | 3/15/2016 | -$47.15 | 15624 Laramie, OakForest | 28-16-310-016-0000 | Mack Industries II LLC |
| Credit | CM139107 | 3/15/2016 | -$19.56 | 15624 Laramie, OakForest | 28-16-310-016-0000 | Mack Industries II LLC |
| Bill | WI027061 | 3/16/2016 | $674.02 | 5708 W. 57th Pl, Chicago | 19-17-221-028-0000 | Mack Industries II LLC |
| Bill | WI027114 | 3/16/2016 | $31.14 | 921 W. 187th St, Glenwood | 32-04-105-035-0000 | Mack Industries II LLC |
| Bill | WI027143 | 3/16/2016 | $92.00 | 726 Union, University Park | 21-14-12-405-032 | Mack Industries II LLC |
| Bill | WI027144 | 3/16/2016 | $6.65 | 726 Union, University Park | 21-14-12-405-032 | Mack Industries II LLC |
| Bill | WI027107 | 3/16/2016 | $55.00 | 2301 Mayfair, Westchester | 15-29-216-001-0000 | Mack Industries II LLC |
| Bill | WC027123 | 3/16/2016 | $2,635.63 | 2728 S. 60th, Cicero | 16-29-314-023-0000 | Mack Industries II LLC |
| Credit | CM139471 | 3/17/2016 | -$27.52 | 726 Union, University Park | 21-14-12-405-032 | Mack Industries II LLC |
| Credit | CM139472 | 3/17/2016 | -$29.19 | 534 Circle, University Park | 21-14-12-406-023 | Mack Industries II LLC |
| Credit | CM139513 | 3/17/2016 | -$12.37 | 2728 S. 60th, Cicero | 16-29-314-023-0000 | Mack Industries II LLC |
| Credit | CM139469 | 3/17/2016 | -$16.62 | 746 Palm, Glenwood | 29-33-303-007-0000 | Mack Industries II LLC |
| Bill | WI027163 | 3/17/2016 | $146.24 | 2728 S. 60th, Cicero | 16-29-314-023-0000 | Mack Industries II LLC |
| Bill | WI027106 | 3/17/2016 | $21.41 | 17841 Baker, CCH | 28-34-102-019-0000 | Mack Industries II LLC |

*Ex. B - Invoices*

| Type | Num | Inv. Date | Amount | Address | PIN | Owner on Invoice Date |
|------|-----|-----------|--------|---------|-----|----------------------|
| Bill | 0798189 | 3/18/2016 | $40.56 | 2728 S. 60th, Cicero | 16-29-314-023-0000 | Mack Industries II LLC |
| Bill | WI027191 | 3/18/2016 | $40.41 | 1039 W 103rd St, Chicago | 25-17-201-008-0000 | Mack Industries II LLC |
| Bill | WI027187 | 3/18/2016 | $591.59 | 10824 S. Ave M, Chicago | 26-17-117-063-0000 | Mack Industries II LLC |
| Bill | WI027140 | 3/18/2016 | $1,441.42 | 657 E. 160th Pl, South Holland | 29-15-413-009-0000 | Mack Industries II LLC |
| Bill | WI027190 | 3/18/2016 | $105.00 | 1643 S 57th Ct, Cicero | 16-20-405-018-0000 | Mack Industries II LLC |
| Bill | WI027226 | 3/21/2016 | $67.54 | 926 Braemar Rd, Flossmoor | 31-01-302-017-0000 | Mack Industries II LLC |
| Bill | WI027197 | 3/21/2016 | $632.02 | 2728 S. 60th, Cicero | 16-29-314-023-0000 | Mack Industries II LLC |
| Bill | WI027186 | 3/21/2016 | $722.70 | 1138 E. 152nd St, Dolton | 29-11-312-066-0000 | Mack Industries V LLC |
| Bill | WI027225 | 3/22/2016 | $1,456.16 | 926 Braemar Rd, Flossmoor | 31-01-302-017-0000 | Mack Industries II LLC |
| Bill | WI027248 | 3/22/2016 | $581.79 | 11255 Church St, Chicago | 25-19-211-015-0000 | Mack Industries II LLC |
| Bill | WI027246 | 3/22/2016 | $186.37 | 1370 Selleck, Crete | 23-15-09-326-007 | Mack Industries VI LLC |
| Bill | WI027238 | 3/24/2016 | $51.35 | 657 E. 160th Pl, South Holland | 29-15-413-009-0000 | Mack Industries II LLC |
| Bill | WI027284 | 3/24/2016 | $85.09 | 926 Braemar Rd, Flossmoor | 31-01-302-017-0000 | Mack Industries II LLC |
| Bill | WI027285 | 3/24/2016 | $12.09 | 17841 Baker, CCH | 28-34-102-019-0000 | Mack Industries II LLC |
| Bill | WI027272 | 3/25/2016 | $905.48 | 4516 W. 66th Pl, Chicago | 19-22-127-011-0000 | Mack Industries II LLC |
| Bill | WI027320 | 3/25/2016 | $56.41 | 11255 Church St, Chicago | 25-19-211-015-0000 | Mack Industries II LLC |
| Bill | WI027322 | 3/25/2016 | $616.30 | 3773 W. Hayford St, Chicago | 19-26-311-047-0000 | Mack Industries II LLC |
| Credit | CM139755 | 3/25/2016 | -$168.49 | 2728 S. 60th, Cicero | 16-29-314-023-0000 | Mack Industries II LLC |
| Credit | CM139700 | 3/25/2016 | -$34.18 | 2728 S. 60th, Cicero | 16-29-314-023-0000 | Mack Industries II LLC |
| Bill | WI027299 | 3/25/2016 | $612.73 | 17707 Community, Lansing | 30-29-322-043-0000 | Timothy Keely |
| Bill | WI027355 | 3/28/2016 | $435.94 | 1039 W 103rd St, Chicago | 25-17-201-008-0000 | Mack Industries II LLC |
| Bill | WI027336 | 3/28/2016 | $2,772.38 | 10953 S. Troy St, Chicago | 24-13-309-018-0000 | Mack Industries II LLC |
| Bill | WI027368 | 3/29/2016 | $138.71 | 7350 S. Euclid Ave, Chicago | 20-25-129-028-0000 | Mack Industries V LLC |
| Bill | WI027363 | 3/29/2016 | $50.04 | 17707 Community, Lansing | 30-29-322-043-0000 | Timothy Keely |
| Bill | WI027370 | 3/29/2016 | $66.43 | 3773 W. Hayford St, Chicago | 19-26-311-047-0000 | Mack Industries II LLC |
| Bill | WI027371 | 3/29/2016 | $174.71 | 3773 W. Hayford St, Chicago | 19-26-311-047-0000 | Mack Industries II LLC |
| Bill | 0799927 | 3/30/2016 | $71.44 | 11255 Church St, Chicago | 25-19-211-015-0000 | Mack Industries II LLC |
| Bill | 0799741 | 3/30/2016 | $28.25 | 4448 Francisco, Chicago | 19-01-314-042-0000 | Mack Industries II LLC |
| Bill | WI027356 | 3/30/2016 | $1,614.41 | 4448 Francisco, Chicago | 19-01-314-042-0000 | Mack Industries II LLC |
| Credit | CM139880 | 3/30/2016 | -$10.77 | 3773 W. Hayford St, Chicago | 19-26-311-047-0000 | Mack Industries II LLC |
| Bill | WI027425 | 3/31/2016 | $19.34 | 3756 W. 78th St, Chicago | 19-26-330-065-0000 | Mack Industries II LLC |
| Bill | WI027408 | 3/31/2016 | $26.16 | 4448 Francisco, Chicago | 19-01-314-042-0000 | Mack Industries II LLC |
| Bill | WI027402 | 3/31/2016 | $1,321.17 | 3756 W. 78th St, Chicago | 19-26-330-065-0000 | Mack Industries II LLC |
| Credit | CM139963 | 3/31/2016 | -$49.37 | 4448 Francisco, Chicago | 19-01-314-042-0000 | Mack Industries II LLC |
| Credit | CM139945 | 3/31/2016 | -$76.30 | 926 Braemar Rd, Flossmoor | 31-01-302-017-0000 | Mack Industries II LLC |
| Bill | WI027414 | 4/1/2016 | $880.73 | 14958 Highland Ave, Orland Pk | 27-09-309-020-0000 | Mack Industries II LLC |
| Bill | WI027423 | 4/1/2016 | $122.71 | 10953 S. Troy St, Chicago | 24-13-309-018-0000 | Mack Industries II LLC |
| Bill | WI027430 | 4/1/2016 | $37.64 | 18548 Lyn Ct, Homewood | 32-05-110-013-0000 | Mack Industries V LLC |
| Bill | WI027447 | 4/1/2016 | $408.97 | 5914 Mobile Ave, Chicago | 19-17-301-015-0000 | Mack Industries II LLC |
| Bill | WI027453 | 4/1/2016 | $1,110.00 | 3756 W. 78th St, Chicago | 19-26-330-065-0000 | Mack Industries II LLC |
| Bill | WI027429 | 4/1/2016 | $99.66 | 4448 Francisco, Chicago | 19-01-314-042-0000 | Mack Industries II LLC |
| Bill | 0800133 | 4/1/2016 | $54.17 | 10953 S. Troy St, Chicago | 24-13-309-018-0000 | Mack Industries II LLC |
| Bill | WI027429-1 | 4/4/2016 | $25.89 | 4448 Francisco, Chicago | 19-01-314-042-0000 | Mack Industries II LLC |
| Bill | WI027478 | 4/4/2016 | $25.61 | 4448 Francisco, Chicago | 19-01-314-042-0000 | Mack Industries II LLC |
| Bill | WI027479 | 4/4/2016 | $1,378.82 | 4411 S. Keating, Chicago | 19-03-305-016-0000 | Mack Industries II LLC |
| Bill | WI027494 | 4/6/2016 | $1,270.31 | 1217 King Ave, SH | 29-14-212-009-0000 | Mack Industries II LLC |
| Bill | WI027499 | 4/6/2016 | $1,265.68 | 6337 Karlov Ave, Chicago | 19-22-206-018-0000 | Mack Industries II LLC |

*Ex. B - Invoices*

| Type | Num | Inv. Date | Amount | Address | PIN | Owner on Invoice Date |
|------|-----|-----------|--------|---------|-----|----------------------|
| Bill | 0801042 | 4/7/2016 | $195.26 | 1510 Highland Ave, Elgin | 06-15-131-015 | Mack Investments I LLC |
| Credit | CM139992 | 4/7/2016 | -$20.82 | 4448 Francisco, Chicago | 19-01-314-042-0000 | Mack Industries II LLC |
| Bill | WI027527 | 4/8/2016 | $267.04 | 928 Beloit, Forest Park | 15-13-410-012-0000 | Mack LOC II LLC |
| Bill | WI027481 | 4/8/2016 | $491.48 | 16555 Woodlawn West, SH | 29-22-115-022-0000 | Mack Industries II LLC |
| Bill | wi027565 | 4/8/2016 | $25.40 | 6337 Karlov Ave, Chicago | 19-22-206-018-0000 | Mack Industries II LLC |
| Bill | wi027569 | 4/8/2016 | $49.48 | 3756 W. 78th St, Chicago | 19-26-330-065-0000 | Mack Industries II LLC |
| Bill | wi027571 | 4/8/2016 | $29.93 | 3756 W. 78th St, Chicago | 19-26-330-065-0000 | Mack Industries II LLC |
| Bill | WI027604 | 4/11/2016 | $1,286.15 | 1235 King Circle, SH | 29-14-212-015-0000 | Mack Industries II LLC |
| Bill | 0801883 | 4/12/2016 | $129.28 | 2920 195th St, Lynwood | 33-07-206-049-0000 | Reifel Investments |
| Credit | CM140122-2 | 4/12/2016 | -$12.94 | 4448 Francisco, Chicago | 19-01-314-042-0000 | Mack Industries II LLC |
| Credit | CM140282 | 4/12/2016 | -$7.89 | 6337 Karlov Ave, Chicago | 19-22-206-018-0000 | Mack Industries II LLC |
| Credit | CM140176 | 4/12/2016 | -$57.96 | 10953 S. Troy St, Chicago | 24-13-309-018-0000 | Mack Industries II LLC |
| Credit | CM140122-1 | 4/12/2016 | -$39.35 | 4448 Francisco, Chicago | 19-01-314-042-0000 | Mack Industries II LLC |
| Bill | WI027514 | 4/13/2016 | $670.99 | 16437 Blair, Oak Forest | 28-22-416-002-0000 | Mack Industries Ltd. |
| Bill | WI027673 | 4/14/2016 | $37.76 | 18327 Ridgewood, Lansing | 30-31-411-024-0000 | Mack LOC I LLC |
| Bill | WI027640 | 4/14/2016 | $758.02 | 15210 Wabash Ave, SH | 29-10-304-021-0000 | Mack Industries II LLC |
| Bill | WC027605 | 4/14/2016 | $1,421.71 | 702 Fitzhenry Ct, Glenwood | 29-33-302-018-0000 | Mack Industries II LLC |
| Bill | WI027678 | 4/14/2016 | $667.75 | 751 E. 163rd St, South Holland | 29-22-204-007-0000 | Troy and Michelle Liddi |
| Credit | CM140312 | 4/15/2016 | -$129.28 | 2920 195th St, Lynwood | 33-07-206-049-0000 | Reifel Investments |
| Credit | CM140284 | 4/15/2016 | -$17.81 | 928 Beloit, Forest Park | 15-13-410-012-0000 | Mack LOC II LLC |
| Bill | WI027718 | 4/15/2016 | $84.95 | 3756 W. 78th St, Chicago | 19-26-330-065-0000 | Mack Industries II LLC |
| Bill | WI027590 | 4/15/2016 | $517.29 | 18327 Ridgewood, Lansing | 30-31-411-024-0000 | Mack LOC I LLC |
| Bill | WI027703 | 4/15/2016 | $17.27 | 16555 Woodlawn West, SH | 29-22-115-022-0000 | Mack Industries II LLC |
| Bill | WI027707 | 4/15/2016 | $1,313.66 | 3341 Schultz Dr, Lansing | 30-32-327-001-0000 | Mack Industries II LLC |
| Bill | WI027714 | 4/15/2016 | $44.90 | 18327 Ridgewood, Lansing | 30-31-411-024-0000 | Mack LOC I LLC |
| Bill | WI027713 | 4/15/2016 | $165.89 | 17229 Burnham, Lansing | 30-29-106-011-0000 | Mack Industries II LLC |
| Bill | WI027722 | 4/18/2016 | $603.65 | 15624 Laramie, OakForest | 28-16-310-016-0000 | Mack Industries II LLC |
| Bill | WI027814 | 4/20/2016 | $205.15 | 737 E 160th St, South Holland | 29-15-407-066-0000 | Curt and Kelleen Snar |
| Bill | WI027714-1 | 4/21/2016 | $2.52 | 18327 Ridgewood, Lansing | 30-31-411-024-0000 | Mack LOC I LLC |
| Bill | WI027819 | 4/21/2016 | $242.04 | 17229 Burnham, Lansing | 30-29-106-011-0000 | Mack Industries II LLC |
| Credit | CM140496 | 4/21/2016 | -$110.80 | 3756 W. 78th St, Chicago | 19-26-330-065-0000 | Mack Industries II LLC |
| Credit | CM140170 | 4/21/2016 | -$195.26 | 1510 Highland Ave, Elgin | 06-15-131-015 | Mack Investments I LLC |
| Bill | WI027836 | 4/22/2016 | $139.91 | 3756 W. 78th St, Chicago | 19-26-330-065-0000 | Mack Industries II LLC |
| Bill | WI027713-1 | 4/22/2016 | $5.04 | 17229 Burnham, Lansing | 30-29-106-011-0000 | Mack Industries II LLC |
| Bill | WI027810 | 4/22/2016 | $1,142.47 | 18115 Idlewild Dr, CCH | 28-34-408-013-0000 | Mack Industries II LLC |
| Bill | WI027844 | 4/22/2016 | $96.96 | 6048 Rob Roy, Oak Forest | 28-17-107-007-0000 | Mack LOC I LLC |
| Bill | WI027872 | 4/25/2016 | $717.52 | 659 Greenbay Ave, Calumet City | 30-07-432-007-0000 | Mack Industries II LLC |
| Bill | WI027845 | 4/25/2016 | $636.02 | 4347 181st St, Country Club Hills | 28-34-413-004-0000 | Mack Industries II LLC |
| Bill | WI027956 | 4/26/2016 | $21.97 | 17206 Country, E.HazlCrst | 29-30-406-016-0000 | Mack Industries Ltd. |
| Bill | WI027955 | 4/26/2016 | $11.18 | 2504 W 83rd St., Chicago | 19-36-229-042-0000 | Mack Industries Ltd. |
| Bill | WI027863 | 4/27/2016 | $217.15 | 822 Blackhawk, University Park | 21-14-13-204-006 | Mack Industries II LLC |
| Bill | WI027864 | 4/27/2016 | $409.12 | 506 Nathan, University Park | 21-14-13-403-001-0000 | Mack LOC I LLC |
| Bill | WI027573 | 4/27/2016 | $535.76 | 213 S Elmhurst, Mt Prospect | 08-12-117-007-0000 | Mack Industries Ltd. |
| Bill | WI028015 | 4/28/2016 | $194.64 | 4124 Russet Way, Country Club Hills | 28-27-408-028-0000 | Mack Industries II LLC |
| Bill | WI028004 | 4/28/2016 | $26.39 | 1322 Arthur, Cal City | 30-19-222-038-0000 | Mack Industries Ltd. |
| Bill | WI028009 | 4/29/2016 | $1,675.89 | 3619 216th Pl, Matteson | 31-26-112-004-0000 | Mack Industries II LLC |
| Bill | WI028010 | 4/29/2016 | $567.94 | 3619 216th Pl, Matteson | 31-26-112-004-0000 | Mack Industries II LLC |

*Ex. B - Invoices*

| Type | Num | Inv. Date | Amount | Address | PIN | Owner on Invoice Date |
|------|-----|-----------|--------|---------|-----|----------------------|
| Bill | WI028005 | 5/2/2016 | $118.42 | 16555 Woodlawn West, SH | 29-22-115-022-0000 | Mack Industries II LLC |
| Bill | WI028072 | 5/2/2016 | $1,330.90 | 13131 Playfield,Crestwood | 24-33-301-053-0000 | Mack Industries II LLC |
| Bill | WI028060 | 5/2/2016 | $667.75 | 17206 Country, E.HazlCrst | 29-30-406-016-0000 | Mack Industries Ltd. |
| Bill | WI028096 | 5/3/2016 | $37.87 | 13131 Playfield,Crestwood | 24-33-301-053-0000 | Mack Industries II LLC |
| Bill | WI028137 | 5/4/2016 | $18.28 | 4929 W. 119th St, Alsip | 24-28-201-046-0000 | Mack Industries II LLC |
| Bill | WI028134 | 5/4/2016 | $752.73 | 6911 S. Karlov, Chicago | 19-22-418-011-0000 | Mack Industries Ltd. |
| Bill | WI028152 | 5/5/2016 | $90.24 | 6048 Rob Roy, Oak Forest | 28-17-107-007-0000 | Mack LOC I LLC |
| Bill | WI028151 | 5/5/2016 | $48.08 | 18951 Cypress Ave, CCH | 31-03-410-018-0000 | Mack Industries II LLC |
| Bill | WI028140 | 5/5/2016 | $507.92 | 17938 Chicago Ave, Lansing | 30-31-210-051-0000 | Pedro and Bernice Arellano |
| Bill | WI028146 | 5/5/2016 | $1,153.89 | 3415 W. 60th St, Chicago | 19-14-409-018-0000 | Mack Industries II LLC |
| Bill | WI028157 | 5/5/2016 | $208.51 | 3619 216th Pl, Matteson | 31-26-112-004-0000 | Mack Industries II LLC |
| Bill | WI028186 | 5/6/2016 | $654.49 | 633 160th Ct, South Holland | 29-15-412-054-0000 | Matthew and Eva Chan |
| Bill | WI028164 | 5/6/2016 | $101.85 | 823 Singer Ave, Lemont | 22-29-116-006-0000 | Mack Industries II LLC |
| Bill | WS028199 | 5/9/2016 | $313.14 | 3415 W. 60th St, Chicago | 19-14-409-018-0000 | Mack Industries II LLC |
| Bill | WI028247 | 5/11/2016 | $1,205.50 | 12202 Maple, Blue Island | 24-25-219-034-0000 | Mack Industries II LLC |
| Bill | WI028265 | 5/12/2016 | $47.48 | 12202 Maple, Blue Island | 24-25-219-034-0000 | Mack Industries II LLC |
| Bill | WI028285 | 5/12/2016 | $1,379.97 | 10810 Avenue J, Chicago | 26-17-120-029-0000 | Mack Industries II LLC |
| Bill | WI028270 | 5/12/2016 | $1,234.39 | 10529 S. Ave M, Chicago | 26-08-328-011-0000 | Mack Industries II LLC |
| Credit | CM141300 | 5/13/2016 | -$8.86 | 10953 S. Troy St, Chicago | 24-13-309-018-0000 | Mack Industries II LLC |
| Credit | CM141275 | 5/13/2016 | -$159.98 | 3415 W. 60th St, Chicago | 19-14-409-018-0000 | Mack LOC I LLC |
| Credit | CM141215 | 5/13/2016 | -$197.26 | 17229 Burnham, Lansing | 30-29-106-011-0000 | Mack Industries Ltd. |
| Credit | CM141016 | 5/13/2016 | -$6.95 | 13131 Playfield,Crestwood | 24-33-301-053-0000 | Mack LOC I LLC |
| Bill | WS028310 | 5/13/2016 | $95.59 | 10810 Avenue J, Chicago | 26-17-120-029-0000 | Mack Industries II LLC |
| Bill | WI028266 | 5/13/2016 | $988.94 | 16752 Greenwood Ave, SH | 29-23-306-028-0000 | Mack Industries II LLC |
| Bill | WI028308 | 5/13/2016 | $722.70 | 17841 Baker, CCH | 28-34-102-019-0000 | Mack Industries II LLC |
| Bill | WI028326 | 5/16/2016 | $1,485.60 | 848 W. Terrace, Glenwood | 32-04-104-008-0000 | Mack Industries II LLC |
| Bill | WI028317 | 5/17/2016 | $576.84 | 4153 W. 115th St, Alsip | 24-22-403-015-0000 | Mack Industries II LLC |
| Bill | WI028358 | 5/17/2016 | $35.87 | 10810 Avenue J, Chicago | 26-17-120-029-0000 | Mack LOC I LLC |
| Bill | WI028392 | 5/17/2016 | $770.35 | 11927 Leamington, Alsip | 24-28-205-028-0000 | Mack Industries II LLC |
| Bill | WI028361 | 5/17/2016 | $722.70 | 926 Braemar Rd, Flossmoor | 31-01-302-017-0000 | Mack Industries Ltd. |
| Bill | WI028403 | 5/18/2016 | $25.38 | 4153 W. 115th St, Alsip | 24-22-403-015-0000 | Mack LOC I LLC |
| Credit | CM141495-1 | 5/19/2016 | -$8.39 | 10810 Avenue J, Chicago | 26-17-120-029-0000 | Mack LOC I LLC |
| Credit | CM141443 | 5/19/2016 | -$8.96 | 15001 Ridgeway Ave, Midlothian | 28-11-322-001-0000 | Mack Industries Ltd. |
| Credit | CM141495-2 | 5/19/2016 | -$0.99 | 10810 Avenue J, Chicago | 26-17-120-029-0000 | Mack LOC I LLC |
| Credit | CM141574 | 5/20/2016 | -$46.98 | 848 W. Terrace, Glenwood | 32-04-104-008-0000 | Mack Industries II LLC |
| Bill | WI028496 | 5/20/2016 | $769.78 | 1380 Stanley Blvd., Cal City | 30-20-115-034-0000 | Mack Industries III LLC |
| Bill | WI028462 | 5/20/2016 | $812.17 | 746 Palm, Glenwood | 29-33-303-007-0000 | Michal Glinianski |
| Bill | WI028417 | 5/20/2016 | $654.54 | 232 E. Rose St, Glenwood | 32-03-417-010-0000 | Mack Industries Ltd. |
| Bill | WI028508 | 5/23/2016 | $722.70 | 16666 Prince Dr, SH | 29-23-411-016-0000 | Keith Stephen Anderson |
| Bill | WI028509 | 5/23/2016 | $722.70 | 15101 Chicago Rd, Dolton | 29-10-407-052-0000 | Manu Gulati & Dolly Sood |
| Bill | WI028519 | 5/23/2016 | $774.99 | 8140 Coles St, Chicago | 21-31-222-034-0000 | Jeffry Jones |
| Bill | WI028546 | 5/23/2016 | $50.05 | 11927 Leamington, Alsip | 24-28-205-028-0000 | Mack Industries II LLC |
| Bill | WI028564 | 5/24/2016 | $821.78 | 2177 Indiana Ave, Lansing | 29-36-209-009-0000 | CMAG Investments |
| Bill | WI028565 | 5/24/2016 | $801.12 | 17848 Roy St, Lansing | 30-32-101-031-0000 | Akhil Saklecha |
| Bill | WI028507 | 5/24/2016 | $722.70 | 16503 Louis Ave, SH | 29-22-105-041-0000 | Mack Investments II LLC |
| Bill | WI028525 | 5/24/2016 | $722.70 | 12034 Elm, Blue Island | 24-25-226-023-0000 | Julia and Patrick Cuthbert |
| Bill | WI028558 | 5/24/2016 | $716.87 | 3946 189th St, Flossmoor | 31-02-305-035-0000 | Springview Investments II IL II LLC |

*Ex. B - Invoices*

| Type | Num | Inv. Date | Amount | Address | PIN | Owner on Invoice Date |
|------|-----|-----------|--------|---------|-----|----------------------|
| Bill | WI028559 | 5/24/2016 | $716.87 | 11629 S. Kilbourn, Alsip | 24-22-332-016-0000 | Bradley Michael Hart |
| Bill | WI028566 | 5/24/2016 | $955.08 | 405 Yates, Calumet City | 29-12-220-011-0000 | Mack Industries II LLC |
| Bill | WI028614 | 5/25/2016 | $666.21 | 2944 W. 97th Pl, Evergreen Park | 24-12-118-023-0000 | Paul Po-Chuan Lo |
| Bill | WS028522 | 5/25/2016 | $873.02 | 6041 Mason Ave, Chicago | 19-17-409-014-0000 | Hai Wei and Yaqin Wang |
| Bill | WI028523 | 5/25/2016 | $635.33 | 837 Notre Dame, Matteson | 31-21-107-004-0000 | Mack LOC I LLC |
| Bill | WI028641 | 5/26/2016 | $723.53 | 11737 Campbell, Chicago | 24-24-414-039-0000 | Mack Industries Ltd. |
| Bill | WI028644 | 5/26/2016 | $17.59 | 6048 Rob Roy, Oak Forest | 28-17-107-007-0000 | Mack LOC I LLC |
| Bill | WI028647 | 5/26/2016 | $855.62 | 1212 S 59th Ct, Cicero | 16-20-200-020-0000 | Javier and Lisa Jurado |
| Bill | WI028642 | 5/26/2016 | $724.35 | 5111 154th St, Oak Forest | 28-16-209-030-0000 | Julie Ann Lee |
| Bill | WI028674 | 5/27/2016 | $503.42 | 2300-16 Central, LLC | 16-29-213-031-0000 | 2300-16 S. Central, LLC |
| Bill | WI028678 | 5/27/2016 | $1,135.60 | 4904 Mission, Richton Park | 31-33-204-033-0000 | Mack Industries Ltd. |
| Bill | WI028671 | 5/27/2016 | $653.35 | 18920 Loretto Ln, CCH | 31-03-313-023-0000 | Nephi Illinois 2 |
| Bill | WI028608 | 5/27/2016 | $724.18 | 8154 S. Coles, Chicago | 21-31-222-044-0000 | Wesley Rosenthal, Trust |
| Bill | WI028609 | 5/27/2016 | $1,373.85 | 3543 178th St, Lansing | 30-32-105-056-0000 | Mack LOC I LLC |
| Bill | WI028756 | 5/31/2016 | $1,142.62 | 4410 152nd St, Midlothian | 28-15-103-023-0000 | Eugene and Amy Chi Living Trust |
| Bill | WI028740 | 5/31/2016 | $101.39 | 21611 Main St., Matteson | 31-26-202-003-0000 | Thomas Fujinaga and Eva Chow |
| Bill | WI028613 | 5/31/2016 | $666.51 | 1104 187th St, Homewood | 32-05-213-033-0000 | Kristi Jones |
| Bill | WI028727 | 5/31/2016 | $655.42 | 3641 W. 115th St, Alsip | 24-23-303-057-0000 | Khosrow Hajikhani |
| Bill | WI028818 | 6/2/2016 | $680.46 | 3750 W. 83rd St, Chicago | 19-35-127-028-0000 | Manu Gulati and Dolly Sood |
| Bill | WI028817 | 6/2/2016 | $738.56 | 4736 Lavergne Ave, Chicago | 19-09-203-030-0000 | Mack Industries Ltd. |
| Bill | WI028791 | 6/2/2016 | $727.60 | 16949 Glen Oaks Dr, CCH | 28-26-120-022-0000 | Matthew and Eva Chan |
| Bill | WI028790 | 6/2/2016 | $729.68 | 15360 Drexel, SH | 29-11-319-008-0000 | Springview Investments II IL II LLC |
| Bill | WH028825 | 6/2/2016 | $799.83 | 1023 E 194th St, Glenwood | 32-11-213-004-0000 | Pedro and Bernice Arellano |
| Bill | WI028895 | 6/3/2016 | $801.71 | 3746 W. 171st St, Country Club Hills | 28-26-306-007-0000 | Mack Industries Ltd. |
| Bill | WI028894 | 6/3/2016 | $123.94 | 18523 Glen Oaks, Lansing | 30-31-319-036-0000 | Daniel D. Brunk |
| Bill | WI028842 | 6/3/2016 | $721.02 | 15439 Dobson Ave, Dolton | 29-14-133-012-0000 | Christopher Michael Hull |
| Bill | WI028872 | 6/3/2016 | $798.01 | 5838 88th, Oak Lawn | 24-05-209-042-0000 | Mack Industries Ltd. |
| Bill | WI028875 | 6/3/2016 | $740.14 | 3009 Longfellow Ave, Hazel Crest | 28-25-321-011-0000 | Mack Industries V LLC |
| Bill | WI028843 | 6/3/2016 | $721.02 | 15530 S. Park Ave, SH | 29-15-106-029-0000 | Jeffrey Howard Jones |
| Bill | WS028867 | 6/6/2016 | $847.26 | 4409 Home Ave, Stickney | 19-06-311-028-0000 | Pedro and Bernice Arellano |
| Bill | WI028923 | 6/6/2016 | $812.38 | 17107 California,Hazel Cr | 28-25-402-002-0000 | Equity Trust Co., Cust. FBO Nicholas Cordaro IRA |
| Bill | WI028922 | 6/6/2016 | $821.71 | 6322 W 99th St, Oak Lawn | 24-08-124-029-0000 | Mack Investments I LLC |
| Bill | WS028868 | 6/6/2016 | $678.94 | 2538 Silver Creek, Franklin Park | 12-28-416-044-0000 | Khosrow Hajikhani |
| Bill | WI028933 | 6/6/2016 | $724.18 | 8104 Oakley Ave, Chicago | 20-31-116-015-0000 | Pedro and Berenice Arellano |
| Bill | WI028892 | 6/6/2016 | $892.96 | 14742 Massasoit, Oak Forest | 28-08-402-005-0000 | Springview Investments II IL II LLC |
| Bill | WI028877 | 6/6/2016 | $740.14 | 1120 Abbot Ln, Univ Park | 21-14-13-401-053 | Zack and Summer Eichenberger |
| Bill | WS028924 | 6/6/2016 | $833.33 | 4601 176th Pl, Country Club Hills | 28-34-109-016-0000 | Stephen G. Morrissette |
| Bill | WI028977 | 6/7/2016 | $345.00 | 8434 Colfax, Chicago | 21-31-311-035-0000 | Adrian Russell |
| Bill | WI028893 | 6/7/2016 | $503.42 | 17821 Exchange, Lansing | 30-31-106-043-0000 | Zach and Summer Eichenberger |
| Bill | WI028945 | 6/7/2016 | $826.28 | 22802 E. Drive, Richton Park | 31-33-404-005-0000 | Billy A. Desai |
| Bill | WI028966 | 6/7/2016 | $726.80 | 403 Jeffery Ave, Calumet City | 29-12-120-010-0000 | Wesley M. Rosenthal 2004 Trust |
| Bill | WI028964 | 6/7/2016 | $814.49 | 8434 Colfax, Chicago | 21-31-311-035-0000 | Adrian Russell |
| Bill | WI028947 | 6/7/2016 | $678.55 | 8539 S. Kingston, Chicago | 21-31-319-015-0000 | Sunngie Choy |
| Bill | WI028792 | 6/7/2016 | $707.12 | 17921 Normandy, Hazel Crst | 28-35-405-024-0000 | Christopher Sheldon Clemments and Janet Lynn Clemments |
| Bill | WI028965 | 6/7/2016 | $726.80 | 1265 Arthur St, Cal City | 30-19-221-013-0000 | TBBT |
| Bill | WI029005 | 6/8/2016 | $810.49 | 7946 S. Merrill, Chicago | 20-36-202-030-0000 | Mark Haruguchi |
| Bill | WI029004 | 6/8/2016 | $841.14 | 2804 Woodworth, Hazel Crest | 28-25-311-028-0000 | Nitin Maniar |

*Ex. B - Invoices*

| Type | Num | Inv. Date | Amount | Address | PIN | Owner on Invoice Date |
|------|-----|-----------|--------|---------|-----|----------------------|
| Bill | WI029033 | 6/9/2016 | $711.69 | 8004 S. Yates, Chicago | 20-36-215-020-0000 | Po Chuan Lo |
| Bill | WI029075 | 6/9/2016 | $1,108.74 | 3648 176th Pl, Lansing | 30-29-406-058-0000 | Mack LOC I LLC |
| Bill | WI029034 | 6/9/2016 | $669.22 | 3773 W. Hayford St, Chicago | 19-26-311-047-0000 | Mack LOC I LLC |
| Bill | WI029110 | 6/10/2016 | $273.37 | 3648 176th Pl, Lansing | 30-29-406-058-0000 | Mack LOC I LLC |
| Bill | WI029090 | 6/10/2016 | $773.98 | 50 S. Willow, Glenwood | 32-03-402-012-0000 | Mack Industries II LLC |
| Bill | WI029091 | 6/10/2016 | $726.86 | 6 N Wabash Ave, Glenwood | 32-03-307-020-0000 | Kristi Jones |
| Bill | WI029033-1 | 6/10/2016 | $9.33 | 8004 S. Yates, Chicago | 20-36-215-020-0000 | Po Chuan Lo |
| Bill | WI029034-1 | 6/10/2016 | $9.33 | 3773 W. Hayford St, Chicago | 19-26-311-047-0000 | Mack LOC I LLC |
| Bill | WI029111 | 6/10/2016 | $769.53 | 23042 Lakeshore, Richton Park | 31-33-409-008-0000 | K. Jones |
| Bill | WH029128 | 6/11/2016 | $836.66 | 2848 Washington, Franklin Park | 12-27-122-014-0000 | Mack Industries II LLC |
| Bill | WI029174 | 6/14/2016 | $719.19 | 3756 W. 78th St, Chicago | 19-26-330-065-0000 | Mack LOC I LLC |
| Bill | WI029175 | 6/14/2016 | $724.17 | 6337 Karlov Ave, Chicago | 19-22-206-018-0000 | Mack LOC I LLC |
| Bill | WI029209 | 6/14/2016 | $123.94 | 111 Ruffled Feathers | 22-34-212-013-0000 | James and Jennifer McClellland |
| Bill | WI029164 | 6/14/2016 | $1,074.63 | 110 Algonquin, Pk Forest | 32-30-105-060-0000 | C&M Southwest, LLC |
| Bill | WI029219 | 6/15/2016 | $743.61 | 8741 Francisco, Evergreen Park | 24-01-107-012-0000 | Zach and Summer Eichenberger |
| Bill | WI029221 | 6/16/2016 | $820.72 | 18760 Springfield, Floss | 31-02-301-026-0000 | Springview Investments II IL II LLC |
| Bill | WI029222 | 6/16/2016 | $818.31 | 902 Fiesta Ct, University Park | 21-14-13-107-020-0000 | William John Worden |
| Bill | WI029254 | 6/16/2016 | $506.38 | 16921 Glen Oaks Dr, CCH | 28-26-120-036-0000 | Eric Huang |
| Bill | WI029248 | 6/17/2016 | $1,007.41 | 7350 S. Euclid Ave, Chicago | 20-25-129-028-0000 | Mack LOC I LLC |
| Bill | WI029308 | 6/17/2016 | $678.74 | 16555 Woodlawn West, SH | 29-22-115-022-0000 | Mack Industries II LLC |
| Bill | wi029273 | 6/17/2016 | $1,020.32 | 317 E. Hirsch, Northlake | 15-05-226-017-0000 | Mack Industries Ltd. |
| Bill | WI029402 | 6/21/2016 | $724.22 | 3647 W. 81st St, Chicago | 19-35-116-076-0000 | Mack Industries Ltd. |
| Bill | WII029403 | 6/21/2016 | $29.30 | 16752 Greenwood Ave, SH | 29-23-306-028-0000 | Mack LOC I LLC |
| Bill | WI029424 | 6/21/2016 | $52.93 | Inventory | | Inventory |
| Bill | WI029425 | 6/21/2016 | $30.23 | 3647 W. 81st St, Chicago | 19-35-116-076-0000 | Mack Industries Ltd. |
| Bill | WI029427 | 6/21/2016 | $346.45 | 18841 Cedar St, CCH | 31-03-412-031-0000 | Joseph and Kelly Cusick |
| Bill | WS029351 | 6/21/2016 | $42.92 | 4448 Francisco, Chicago | 19-01-314-042-0000 | Mack Industries II LLC |
| Bill | WI029428 | 6/22/2016 | $574.35 | 15065 Maryland Ave, SH | 29-11-301-044-0000 | Harold Willig |
| Bill | WI029484 | 6/23/2016 | $33.07 | 15225 Willow Creek | 27-18-204-003-0000 | James and Ann McClelland |
| Bill | WI029468 | 6/23/2016 | $1,136.10 | 11737 Campbell, Chicago | 24-24-414-039-0000 | Mack Industries Ltd. |
| Bill | WI029528 | 6/24/2016 | $725.70 | 1378 Buffalo Ave, CalCity | 30-19-216-020-0000 | Troy Franco Liddi and Michelle Therese Liddi |
| Bill | WI029527 | 6/24/2016 | $753.00 | 17790 Arlington, CCH | 28-35-107-015-0000 | Alin Chera |
| Bill | WI029516 | 6/24/2016 | $748.34 | 3543 178th St, Lansing | 30-32-105-056-0000 | Mack Industries II LLC |
| Bill | WI029467 | 6/24/2016 | $449.89 | 679 Escanaba, Calumet City | 30-07-329-011-0000 | Mack Industries II LLC |
| Bill | WI029556 | 6/27/2016 | $729.69 | 1003 Mildred, Univ Park | 21-14-13-220-002 | Tony Castellucci |
| Bill | WI029568 | 6/27/2016 | $681.73 | 15402 Elm St, SH | 29-15-204-017-0000 | Thomas Lin Steen |
| Bill | WI029617 | 6/28/2016 | $675.25 | 1235 King Circle, SH | 29-14-212-015-0000 | Mack LOC I LLC |
| Bill | WI029642 | 6/29/2016 | $17.13 | 18052 Wentworth, Lansing | 30-32-121-034-0000 | Khosrow Hajikhani |
| Bill | WI029675 | 6/30/2016 | $124.41 | 4448 Francisco, Chicago | 19-01-314-042-0000 | Mack Industries II LLC |
| Bill | WI029694 | 7/1/2016 | $724.22 | 921 W. 187th St, Glenwood | 32-04-105-035-0000 | Alex Ferdman |
| Bill | WI029713 | 7/1/2016 | $743.67 | 515 Merrill Ave, Calumet City | 29-12-306-018-0000 | Heather Jeffrey |
| Bill | WI029736 | 7/5/2016 | $812.85 | 3341 Schultz Dr, Lansing | 30-32-327-001-0000 | Mack Industries II LLC |
| Bill | WI029737 | 7/5/2016 | $97.17 | 4448 Francisco, Chicago | 19-01-314-042-0000 | Mack Industries II LLC |
| Bill | WS029711 | 7/5/2016 | $729.74 | 5817 Tripp Ave, Chicago | 19-15-226-006-0000 | Paul Po-Chuan Lo |
| Bill | WI029738 | 7/6/2016 | $1,091.30 | 15612 Langley, So Holland | 29-15-221-019-0000 | Nicholas Dean Gabrione |
| Bill | WS029712 | 7/6/2016 | $734.21 | 1039 W 103rd St, Chicago | 25-17-201-008-0000 | Mack LOC I LLC |
| Bill | WI029746 | 7/6/2016 | $737.36 | 3831 W. 58th St, Chicago | 19-14-125-012-0000 | Mack Industries II LLC |

*Ex. B - Invoices*

| Type | Num | Inv. Date | Amount | Address | PIN | Owner on Invoice Date |
|------|-----|-----------|--------|---------|-----|----------------------|
| Bill | WI029786 | 7/7/2016 | $25.80 | 10810 Avenue J, Chicago | 26-17-120-029-0000 | Mack LOC I LLC |
| Credit | CM143144 | 7/7/2016 | -$17.13 | 18052 Wentworth, Lansing | 30-32-121-034-0000 | Khosrow Hajikhani |
| Bill | WI029816 | 7/11/2016 | $906.72 | 1432 S 58th Ave, Cicero | 16-20-219-031-0000 | Marlene Reynoso and Monica Gonzalez |
| Bill | WI029826 | 7/11/2016 | $738.99 | 18115 Idlewild Dr, CCH | 28-34-408-013-0000 | Christopher M. Hull |
| Bill | WI029888 | 7/12/2016 | $868.93 | 4411 S. Keating, Chicago | 19-03-305-016-0000 | Mack Industries II LLC |
| Bill | WI029825 | 7/12/2016 | $766.76 | 5914 Mobile Ave, Chicago | 19-17-301-015-0000 | Mack LOC I LLC |
| Bill | WI029872 | 7/12/2016 | $768.10 | 22111 Karlov, Richton Pk | 31-27-405-003-0000 | A Home With Heart #2 |
| Bill | WI029909 | 7/12/2016 | $18.55 | 616 Sullivan, University Park | 21-14-13-204-034-0000 | Frog Real Estate |
| Bill | WI029882 | 7/12/2016 | $18.92 | 549 W 162nd St, South Holland | 29-21-105-024-0000 | Tinley Park Associates |
| Bill | WI029936 | 7/13/2016 | $1,224.55 | 18052 Wentworth, Lansing | 30-32-121-034-0000 | Khosrow Hajikhani |
| Bill | WI029942 | 7/13/2016 | $65.02 | 5035 Kilpatrick, Chicago | 19-10-121-038-0000 | Mack Industries Ltd. |
| Bill | WI029910 | 7/13/2016 | $162.49 | 9775 143rd St, Orland Park | 27-09-213-002-0000 | Anthony and Kimberly Novak |
| Bill | WI029828 | 7/13/2016 | $2,026.59 | 9775 143rd St, Orland Park | 27-09-213-002-0000 | Anthony and Kimberly Novak |
| Bill | WI029978 | 7/14/2016 | $734.80 | 18016 Crawford, CCH | 28-34-404-016-0000 | Kristi Jones |
| Bill | WI029979 | 7/14/2016 | $700.44 | 548 E. 161st St, South Holland | 29-15-408-016-0000 | Zach and Summer Eichenberger |
| Bill | WI029922 | 7/15/2016 | $687.08 | 1212 S 59th Ct, Cicero | 16-20-200-020-0000 | Javier and Lisa Jurado |
| Bill | WI030013 | 7/15/2016 | $918.56 | 702 Fitzhenry Ct, Glenwood | 29-33-302-018-0000 | Andrew Salvatore |
| Bill | WI029993 | 7/15/2016 | $1,273.70 | 6220 S. Austin, Chicago | 19-17-332-022-0000 | Joseph C. Kim |
| Bill | WI030002 | 7/15/2016 | $730.53 | 11255 Church St, Chicago | 25-19-211-015-0000 | Mack Industries Ltd. |
| Bill | WI030070 | 7/18/2016 | $123.94 | Inventory | | Inventory |
| Bill | WI030051 | 7/18/2016 | $1,228.91 | 5828 Burr Oak Ave, Berkeley | 15-07-301-037-0000 | Mack LOC I LLC |
| Bill | WI030057 | 7/18/2016 | $709.60 | 15210 Wabash Ave, SH | 29-10-304-021-0000 | Mack Industries Ltd. |
| Bill | WI030058 | 7/18/2016 | $805.15 | 15530 University, Dolton | 29-14-142-048-0000 | Stephen Geoffrey Morrissette |
| Bill | WI030095 | 7/19/2016 | $359.49 | 1533 Spencer Ave, Berkeley | 15-08-116-024-0000 | Mack LOC I LLC |
| Bill | WI030111 | 7/19/2016 | $251.96 | 1533 Spencer Ave, Berkeley | 15-08-116-024-0000 | Mack LOC I LLC |
| Bill | WI030073 | 7/19/2016 | $730.53 | 18548 Lyn Ct, Homewood | 32-05-110-013-0000 | Andrew Salvatore |
| Bill | WI030071 | 7/19/2016 | $720.64 | 16448 Roy St, Oak Forest | 28-22-306-052-0000 | Bryce Einck |
| Bill | WS030094 | 7/20/2016 | $350.42 | 1533 Spencer Ave, Berkeley | 15-08-116-024-0000 | Mack LOC I LLC |
| Bill | WI030155 | 7/20/2016 | $371.67 | 1138 Richard, Berkeley | 15-06-304-039-0000 | Mack LOC I LLC |
| Bill | WI030176 | 7/20/2016 | $281.98 | 2212 W 14th St, Broadview | 15-22-126-003-0000 | Mack Industries II LLC |
| Bill | WI030142 | 7/20/2016 | $864.99 | 16752 Greenwood Ave, SH | 29-23-306-028-0000 | Mack LOC I LLC |
| Bill | WS030188 | 7/21/2016 | $725.03 | 2507 S. 56th Ct, Cicero | 16-29-230-004-0000 | Mack LOC I LLC |
| Bill | WI030213 | 7/21/2016 | $15.74 | 2212 W 14th St, Broadview | 15-22-126-003-0000 | Mack Industries II LLC |
| Bill | WI030177 | 7/21/2016 | $723.79 | 17841 Baker, CCH | 28-34-102-019-0000 | Christopher Paul |
| Bill | WS030189 | 7/21/2016 | $48.55 | 1138 Richard, Berkeley | 15-06-304-039-0000 | Mack LOC I LLC |
| Bill | WI030187 | 7/21/2016 | $727.50 | 3006 175th, Hazel Crest | 28-25-328-012-0000 | Shane M. O'Connor |
| Bill | WI030178 | 7/21/2016 | $688.22 | 906 Blackhawk, University Park | 21-14-13-204-011 | Katharine Chera |
| Credit | CM144058 | 7/22/2016 | -$51.35 | 2212 W 14th St, Broadview | 15-22-126-003-0000 | Mack Industries II LLC |
| Bill | WI030148 | 7/22/2016 | $689.63 | 5035 Kilpatrick, Chicago | 19-10-121-038-0000 | Mack Industries Ltd. |
| Bill | WI030179 | 7/22/2016 | $681.32 | 10730 S AvenueN, Chicago | 26-17-108-047-0000 | William John Worden |
| Bill | WI030180 | 7/22/2016 | $731.78 | 21305 Butterfield,Matteson | 31-23-322-002-0000 | Bradley Michael Hart |
| Bill | WI030250 | 7/22/2016 | $832.95 | 730 E. 157th Pl, South Holland | 29-15-219-014-0000 | Anastasia and Michael Torok |
| Credit | CM143915 | 7/22/2016 | -$346.45 | 5828 Burr Oak Ave, Berkeley | 15-07-301-037-0000 | Mack LOC I LLC |
| Credit | CM143967 | 7/22/2016 | -$14.60 | 1533 Spencer Ave, Berkeley | 15-08-116-024-0000 | Mack LOC I LLC |
| Bill | WI030270 | 7/25/2016 | $400.69 | 21305 Butterfield,Matteson | 31-23-322-002-0000 | Bradley Michael Hart |
| Bill | WS030230 | 7/25/2016 | $26.14 | 1138 Richard, Berkeley | 15-06-304-039-0000 | Mack LOC I LLC |
| Bill | WI030339 | 7/26/2016 | $15.59 | 2212 W 14th St, Broadview | 15-22-126-003-0000 | Mack Industries II LLC |

*Ex. B - Invoices*

| Type | Num | Inv. Date | Amount | Address | PIN | Owner on Invoice Date |
|------|-----|-----------|--------|---------|-----|----------------------|
| Bill | WI030312 | 7/26/2016 | $819.20 | 15 Joe Orr Ct, Crete | 23-15-09-318-019 | Mack Industries Ltd. |
| Bill | WI030338 | 7/26/2016 | $436.91 | 4910 Bayview Dr, Richton Park | 31-28-404-026-0000 | Mack Industries Ltd. |
| Bill | WI030313 | 7/26/2016 | $689.31 | 10115 Talman, Chicago | 24-12-422-015-0000 | Mack Investments I LLC |
| Bill | WI030324 | 7/26/2016 | $63.38 | 10115 Talman, Chicago | 24-12-422-015-0000 | Mack Investments I LLC |
| Bill | WI030322 | 7/26/2016 | $20.93 | Inventory | | Inventory |
| Bill | WI030377 | 7/27/2016 | $793.54 | 2547 W. 118th St, Chicago | 24-24-416-004-0000 | Mack Industries Ltd. |
| Bill | WI030400 | 7/28/2016 | $106.90 | 2507 S. 56th Ct, Cicero | 16-29-230-004-0000 | Mack LOC I LLC |
| Bill | WI030379 | 7/28/2016 | $723.79 | 18327 Ridgewood, Lansing | 30-31-411-024-0000 | Thomas Lin Steen |
| Bill | WI030380 | 7/28/2016 | $723.79 | 657 E. 160th Pl, South Holland | 29-15-413-009-0000 | Kevin M. Scanlan Living Trust dated 7/25/1996 |
| Bill | WI030403 | 7/28/2016 | $687.66 | 3940 W. 178th Pl, Country Club Hills | 28-35-115-013-0000 | Hussein and Shivali Ali |
| Bill | WI030404 | 7/28/2016 | $723.79 | 17246 Community, Lansing | 30-29-108-063-0000 | Brent Cook |
| Bill | WI030383 | 7/29/2016 | $88.47 | 14506 Spaulding, Midlothian | 28-11-220-014-0000 | Springview Investments II IL II LLC |
| Bill | WI030482 | 8/1/2016 | $582.80 | 19048 Jonathan, Homewood | 32-05-414-013-0000 | Mack LOC I LLC |
| Bill | WI030383-1 | 8/2/2016 | $92.94 | 14506 Spaulding, Midlothian | 28-11-220-014-0000 | Springview Investments II IL II LLC |
| Bill | WI030510 | 8/2/2016 | $85.71 | 12202 Maple, Blue Island | 24-25-219-034-0000 | Mack Industries II LLC |
| Bill | WI030511 | 8/2/2016 | $54.30 | 15 Joe Orr Ct, Crete | 23-15-09-318-019 | Mack Industries Ltd. |
| Bill | WI030519 | 8/2/2016 | $261.07 | 15340 Drexel, SH | 29-11-319-005-0000 | Mack LOC I LLC |
| Bill | WI030523 | 8/2/2016 | $819.49 | 3341 Schultz Dr, Lansing | 30-32-327-001-0000 | Daniel and Michelle Gillette |
| Bill | WI030558 | 8/3/2016 | $37.07 | 2212 W 14th St, Broadview | 15-22-126-003-0000 | Mack Industries II LLC |
| Bill | WI030557 | 8/3/2016 | $18.44 | 3341 Schultz Dr, Lansing | 30-32-327-001-0000 | Daniel and Michelle Gillette |
| Bill | WI030546 | 8/3/2016 | $723.79 | 17707 Community, Lansing | 30-29-322-043-0000 | Timothy Keely |
| Bill | WI030573 | 8/4/2016 | $776.15 | 2819 N. Moody, Chicago | 13-29-126-014-0000 | Mack Industries Ltd. |
| Bill | WI030574 | 8/4/2016 | $723.79 | 13131 Playfield,Crestwood | 24-33-301-053-0000 | Mack LOC I LLC |
| Bill | WI030572 | 8/5/2016 | $723.79 | 10529 S. Ave M, Chicago | 26-08-328-011-0000 | Mack Industries II LLC |
| Bill | WI030618 | 8/5/2016 | $740.19 | 2624 Lombard Ave, Berwyn | 16-29-303-031-0000 | Mack LOC I LLC |
| Bill | WI030640 | 8/5/2016 | $575.30 | 726 Union, University Park | 21-14-12-405-032 | Michal Glinianski |
| Bill | WI030639 | 8/5/2016 | $1,037.29 | 3650 176th St, Country Club Hills | 28-35-110-038-0000 | Mack LOC I LLC |
| Bill | WI030677 | 8/8/2016 | $52.36 | 506 Nathan, University Park | 21-14-13-403-001-0000 | Mack LOC I LLC |
| Bill | WI030676 | 8/8/2016 | $687.70 | 506 Nathan, University Park | 21-14-13-403-001-0000 | Mack LOC I LLC |
| Bill | WI030688 | 8/9/2016 | $685.83 | 5708 W. 57th Pl, Chicago | 19-17-221-028-0000 | Mack LOC I LLC |
| Bill | WI030689 | 8/9/2016 | $17.89 | 506 Nathan, University Park | 21-14-13-403-001-0000 | Mack LOC I LLC |
| Bill | WI030710 | 8/10/2016 | $813.27 | 2548 W. 81st St, Chicago | 19-36-212-024-0000 | Hai Wei and Yaqin Wang |
| Bill | WI030711 | 8/10/2016 | $866.19 | 9912 S Malta St, Chicago | 25-08-301-037-0000 | Mack Industries Ltd. |
| Bill | WI030759 | 8/11/2016 | $791.32 | 3001 Longfellow, Hazel Crest | 28-25-321-015-0000 | Barrett William Odenbach |
| Bill | WI030764 | 8/11/2016 | $6.21 | 10334 Knox, Oak Lawn | 24-15-102-056-0000 | Mack LOC I LLC |
| Bill | WI030768 | 8/11/2016 | $829.45 | 8434 Colfax, Chicago | 21-31-311-035-0000 | Adrian Russell |
| Bill | WI030719 | 8/11/2016 | $673.12 | 10334 Knox, Oak Lawn | 24-15-102-056-0000 | Mack LOC I LLC |
| Bill | WI030776 | 8/11/2016 | $690.46 | 1217 King Ave, SH | 29-14-212-009-0000 | Anastasia and Michael Torok |
| Bill | WI030786 | 8/12/2016 | $994.60 | 1510 Highland Ave, Elgin | 06-15-131-015 | Mack Investments I LLC |
| Bill | WI030797 | 8/15/2016 | $1,414.66 | 2212 W 14th St, Broadview | 15-22-126-003-0000 | Mack Industries II LLC |
| Bill | WI030825 | 8/16/2016 | $688.65 | 22243 Karlov, Richton Pk | 31-27-405-019-0000 | Troy and Michelle Liddi |
| Bill | WI030831 | 8/16/2016 | $728.12 | 1643 S 57th Ct, Cicero | 16-20-405-018-0000 | Mack Industries II LLC |
| Bill | WI030881 | 8/16/2016 | $82.23 | 10334 Knox, Oak Lawn | 24-15-102-056-0000 | Mack LOC I LLC |
| Bill | WI030890 | 8/17/2016 | $782.07 | 2301 Mayfair, Westchester | 15-29-216-001-0000 | Springview Investments II IL II LLC |
| Bill | WI030908 | 8/17/2016 | $715.54 | 11927 Leamington, Alsip | 24-28-205-028-0000 | Mack Industries II LLC |
| Bill | WI030927 | 8/18/2016 | $210.89 | 822 Blackhawk, University Park | 21-14-13-204-006 | Christopher Hull |
| Bill | WC030944 | 8/19/2016 | $1,081.03 | 5115 Meade Ave, Chicago | 19-08-306-044-0000 | Mack Industries II LLC |

*Ex. B - Invoices*

| Type | Num | Inv. Date | Amount | Address | PIN | Owner on Invoice Date |
|------|-----|-----------|--------|---------|-----|------------------------|
| Bill | WI030522 | 8/19/2016 | $19.16 | 15340 Drexel, SH | 29-11-319-005-0000 | Mack LOC I LLC |
| Bill | WI030976 | 8/19/2016 | $67.27 | 3649 Neva Ave, Chicago | 13-19-128-029-0000 | Mack Industries II LLC |
| Bill | WI030977 | 8/19/2016 | $89.43 | 5006 Wolfram St, Chicago | 13-28-225-036-0000 | Mack Industries Ltd. |
| Bill | WI030982 | 8/19/2016 | $1,378.29 | 3838 W. 82nd Pl, Chicago | 19-35-122-068-0000 | Mack LOC I LLC |
| Bill | WI030402 | 8/22/2016 | $865.62 | 679 Escanaba, Calumet City | 30-07-329-011-0000 | Mack LOC I LLC |
| Bill | WI030845 | 8/23/2016 | $31.19 | 3648 176th Pl, Lansing | 30-29-406-058-0000 | Mack LOC I LLC |
| Bill | WI031035 | 8/23/2016 | $32.89 | 7915 Jeffery, Chicago | 20-36-200-012-0000 | Thomas Steen |
| Bill | WI031034 | 8/23/2016 | $905.79 | 4448 Francisco, Chicago | 19-01-314-042-0000 | Dulce Alvarez |
| Bill | WI030840 | 8/23/2016 | $71.30 | 10529 S. Ave M, Chicago | 26-08-328-011-0000 | Mack Industries II LLC |
| Bill | WI031013 | 8/23/2016 | $815.42 | 12202 Maple, Blue Island | 24-25-219-034-0000 | Mack Industries II LLC |
| Bill | WI031027 | 8/23/2016 | $1,047.06 | 111 Ruffled Feathers | 22-34-212-013-0000 | James and Jennifer McClellland |
| Bill | WI031012 | 8/23/2016 | $290.19 | 5115 Meade Ave, Chicago | 19-08-306-044-0000 | Mack Industries II LLC |
| Bill | WS031033 | 8/23/2016 | $747.26 | 5115 Meade Ave, Chicago | 19-08-306-044-0000 | Mack Industries II LLC |
| Credit | CM145110 | 8/23/2016 | -$994.60 | 1510 Highland Ave, Elgin | 06-15-131-015 | Mack Investments I LLC |
| Credit | CM145241 | 8/23/2016 | -$316.14 | 4910 Bayview Dr, Richton Park | 31-28-404-026-0000 | Mack Industries Ltd. |
| Bill | WI031043 | 8/23/2016 | $751.06 | 104 E Marion St, Thornton | 29-27-312-021-0000 | Gecko Mack, LLC - 104 Marion Thornton |
| Bill | WI031053 | 8/24/2016 | $44.34 | 4448 Francisco, Chicago | 19-01-314-042-0000 | Dulce Alvarez |
| Bill | WI031057 | 8/24/2016 | $125.94 | Inventory | | Inventory |
| Bill | WI031075 | 8/25/2016 | $44.19 | 5006 Wolfram St, Chicago | 13-28-225-036-0000 | Mack Industries Ltd. |
| Credit | CM145196 | 8/25/2016 | -$336.34 | 18841 Cedar St, CCH | 31-03-412-031-0000 | Joseph and Kelly Cusick |
| Bill | WI031109 | 8/26/2016 | $817.59 | 837 Notre Dame, Matteson | 31-21-107-004-0000 | Mack LOC I LLC |
| Bill | WI031054 | 8/26/2016 | $815.50 | 10824 S. Ave M, Chicago | 26-17-117-063-0000 | Mack Industries II LLC |
| Bill | WI031123 | 8/26/2016 | $155.23 | 10824 S. Ave M, Chicago | 26-17-117-063-0000 | Mack Industries II LLC |
| Credit | CM145499 | 8/26/2016 | -$11.45 | 3838 W. 82nd Pl, Chicago | 19-35-122-068-0000 | Mack LOC I LLC |
| Bill | WI031099 | 8/26/2016 | $734.99 | 3740 176th St, Country Club Hills | 28-35-103-030-0000 | Springview Investments II IL II LLC |
| | | 8/26/2016 | $155.23 | 10824 S. Ave M, Chicago | 26-17-117-063-0000 | Mack Industries II LLC |
| Credit | CM145405 | 8/29/2016 | -$757.73 | 5115 Meade Ave, Chicago | 19-08-306-044-0000 | Mack Industries II LLC |
| Bill | WI031143 | 8/29/2016 | $20.42 | 837 Notre Dame, Matteson | 31-21-107-004-0000 | Mack LOC I LLC |
| Bill | WI031165 | 8/30/2016 | $2.78 | 837 Notre Dame, Matteson | 31-21-107-004-0000 | Mack LOC I LLC |
| Bill | WI031187 | 8/30/2016 | $817.16 | 3648 176th Pl, Lansing | 30-29-406-058-0000 | Hussein and Shivali Ali |
| Bill | WI031167 | 8/30/2016 | $685.65 | 1322 Arthur, Cal City | 30-19-222-038-0000 | HHM Holdings I |
| Bill | WI031244 | 9/1/2016 | $1,283.09 | 8023 S. Troy St, Chicago | 19-36-109-007-0000 | Mack LOC I LLC |
| Bill | WI031166 | 9/1/2016 | $729.98 | 823 Singer Ave, Lemont | 22-29-116-006-0000 | Mack LOC I LLC |
| Bill | WI031286 | 9/2/2016 | $14.12 | 848 W. Terrace, Glenwood | 32-04-104-008-0000 | Kristi Jones |
| Bill | WI031264 | 9/2/2016 | $718.13 | 2330 Monitor Ave, Chicago | 13-32-202-030-0000 | Mack LOC I LLC |
| Bill | WI031266 | 9/2/2016 | $849.74 | 848 W. Terrace, Glenwood | 32-04-104-008-0000 | Kristi Jones |
| Bill | WI031265 | 9/2/2016 | $1,458.37 | 2330 Monitor Ave, Chicago | 13-32-202-030-0000 | Mack LOC I LLC |
| Bill | WI031324 | 9/6/2016 | $686.70 | 5006 Wolfram St, Chicago | 13-28-225-036-0000 | Mack Industries Ltd. |
| Bill | WS031317 | 9/7/2016 | $59.58 | 5115 Meade Ave, Chicago | 19-08-306-044-0000 | Mack Industries II LLC |
| Bill | WS031300 | 9/7/2016 | $322.09 | 5115 Meade Ave, Chicago | 19-08-306-044-0000 | Mack Industries II LLC |
| Bill | WI031367 | 9/7/2016 | $438.19 | 3760 178th Pl, Country Club Hills | 28-35-108-030-0000 | Mack Industries Ltd. |
| Bill | WI031425 | 9/8/2016 | $704.77 | 6800 Centennial Dr, Tinley Park | 28-19-100-051-0000 | Mack Investments II LLC Series 6800 Centennial LLC |
| Bill | WI031396 | 9/8/2016 | $47.30 | 3858 Holly Court, Country Club Hills | 28-26-307-015-0000 | Gecko Mack - 3858 Holly Country Club Hills |
| Bill | WO031390 | 9/8/2016 | $41.71 | 2507 S. 56th Ct, Cicero | 16-29-230-004-0000 | Mack LOC I LLC |
| Bill | WI031443 | 9/9/2016 | $43.16 | 3260 203rd St, Lynwood | 33-17-103-011-0000 | Springview Investments II IL II LLC |
| Credit | CM146004 | 9/13/2016 | -$800.45 | 5006 Wolfram St, Chicago | 13-28-225-036-0000 | Mack Industries Ltd. |
| Bill | WI031515 | 9/13/2016 | $22.07 | 2330 Monitor Ave, Chicago | 13-32-202-030-0000 | Mack LOC I LLC |

*Ex. B - Invoices*

| Type | Num | Inv. Date | Amount | Address | PIN | Owner on Invoice Date |
|------|-----|-----------|--------|---------|-----|----------------------|
| Bill | WI031516 | 9/13/2016 | $63.48 | 2728 S. 60th, Cicero | 16-29-314-023-0000 | Mack Industries II LLC |
| Bill | WI031541 | 9/14/2016 | $30.23 | 4153 W. 115th St, Alsip | 24-22-403-015-0000 | Mack LOC I LLC |
| Bill | WI031504 | 9/14/2016 | $804.88 | 5006 Wolfram St, Chicago | 13-28-225-036-0000 | Mack Industries Ltd. |
| Bill | WI031525 | 9/14/2016 | $1,282.33 | 5006 Wolfram St, Chicago | 13-28-225-036-0000 | Mack Industries Ltd. |
| Bill | WI031526 | 9/14/2016 | $7.00 | 2728 S. 60th, Cicero | 16-29-314-023-0000 | Mack Industries II LLC |
| Bill | WI031565 | 9/15/2016 | $55.17 | 9912 S Malta St, Chicago | 25-08-301-037-0000 | Springview II-HH LLC |
| Bill | WI031543 | 9/15/2016 | $468.42 | 17524 Walter St, Lansing | 30-29-307-044-0000 | Mack LOC I LLC |
| Bill | WI031576 | 9/16/2016 | $857.53 | 4153 W. 115th St, Alsip | 24-22-403-015-0000 | Mack LOC I LLC |
| Bill | WI031575 | 9/16/2016 | $43.62 | 17524 Walter St, Lansing | 30-29-307-044-0000 | Mack LOC I LLC |
| Bill | WI031560 | 9/16/2016 | $1,295.63 | 15658 Mutual Terrace, SH | 29-15-223-011-0000 | Mack LOC I LLC |
| Bill | WI031571 | 9/16/2016 | $1,547.08 | 5159 S Long Ave, Chicago | 19-09-304-020-0000 | Mack LOC I LLC |
| Bill | WI031611 | 9/19/2016 | $65.29 | 15658 Mutual Terrace, SH | 29-15-223-011-0000 | Mack LOC I LLC |
| Bill | WH031613 | 9/19/2016 | $467.26 | 14902 Drummond, Cedar Lake, IN | 45-19-04-227-019-000-057 | Mack Investments I LLC |
| Bill | WI031661 | 9/21/2016 | $793.87 | 1039 W 103rd St, Chicago | 25-17-201-008-0000 | Mack LOC I LLC |
| Bill | WI031668 | 9/21/2016 | $6.34 | 3650 176th St, Country Club Hills | 28-35-110-038-0000 | Mack LOC I LLC |
| Bill | WI031681 | 9/22/2016 | $1,552.35 | 463 N. Laverne, Hillside | 15-07-417-007-0000 | Mack LOC I LLC |
| Credit | CM146429 | 9/22/2016 | -$35.60 | 15658 Mutual Terrace, SH | 29-15-223-011-0000 | Mack LOC I LLC |
| Bill | WS031680 | 9/23/2016 | $1,386.71 | 2117 S. 49th Ct, Cicero | 16-21-429-009-0000 | Mack LOC I LLC |
| Bill | WI031717 | 9/23/2016 | $59.61 | 463 N. Laverne, Hillside | 15-07-417-007-0000 | Mack LOC I LLC |
| Bill | WI031720 | 9/23/2016 | $30.22 | 3650 176th St, Country Club Hills | 28-35-110-038-0000 | Mack LOC I LLC |
| Bill | WI031721 | 9/23/2016 | $22.47 | 7423 W 56th Pl, Summit | 18-13-211-007-0000 | Mack Industries Ltd. |
| Bill | WI031741 | 9/26/2016 | $956.74 | 7423 W 56th Pl, Summit | 18-13-211-007-0000 | Mack Industries Ltd. |
| Bill | WI030873 | 9/26/2016 | $28.24 | 2516 1st Ave, North Riverside | 15-26-131-013-0000 | Tiffany Wilson |
| Bill | WI031515-1 | 9/26/2016 | $42.67 | 2330 Monitor Ave, Chicago | 13-32-202-030-0000 | Mack LOC I LLC |
| Credit | CM146556 | 9/27/2016 | -$32.35 | 463 N. Laverne, Hillside | 15-07-417-007-0000 | Mack LOC I LLC |
| Bill | WI031783 | 9/27/2016 | $1,183.53 | 9706 Austin Ave, Oak Lawn | 24-08-122-023-0000 | Mack LOC I LLC |
| Bill | WI031778 | 9/28/2016 | $1,850.05 | 1224 Central, Cicero | 16-20-207-032-0000 | Mack LOC I LLC |
| Bill | WI031870 | 9/29/2016 | $1,263.95 | 3850 216th Pl, Matteson | 31-26-107-059-0000 | Mack Industries II LLC |
| Credit | CM146655 | 9/29/2016 | -$14.64 | 463 N. Laverne, Hillside | 15-07-417-007-0000 | Mack LOC I LLC |
| Bill | WI031818 | 9/29/2016 | $10.39 | 9706 Austin Ave, Oak Lawn | 24-08-122-023-0000 | Mack LOC I LLC |
| Bill | WI031857 | 9/29/2016 | $424.29 | 3403 Adams St, Bellwood | 15-16-111-042-0000 | Mack LOC I LLC |
| Bill | WC031848 | 9/30/2016 | $1,385.51 | 1238 S. 61st Ave, Cicero | 16-20-105-030-0000 | Mack Industries II LLC |
| Bill | WI031778-1 | 9/30/2016 | $49.31 | 1224 Central, Cicero | 16-20-207-032-0000 | Mack LOC I LLC |
| Bill | WI031914 | 9/30/2016 | $21.65 | 345 Frederick, Bellwood | 15-09-301-010-0000 | Mack LOC I LLC |
| Bill | WI031913 | 9/30/2016 | $60.93 | 530 Grandview Dr, Round Lake Park | 06-21-308-019 (Lake) | MY Homes Series C |
| Bill | WI031274 | 10/3/2016 | $21.33 | 8023 S. Troy St, Chicago | 19-36-109-007-0000 | Mack LOC I LLC |
| Bill | WI031943 | 10/3/2016 | $609.48 | 1416 Ridge Rd, Homewood | 29-32-304-036-0000 | Chicago Title Land Trust dated Apr. 9, 2013, No. 8002361677 |
| Bill | WI031944 | 10/4/2016 | $120.65 | 1224 Central, Cicero | 16-20-207-032-0000 | Mack LOC I LLC |
| Bill | WI031778-2 | 10/4/2016 | $39.81 | 1224 Central, Cicero | 16-20-207-032-0000 | Mack LOC I LLC |
| Bill | WI031981 | 10/5/2016 | $578.59 | 331 Englewood, Bellwood | 15-08-235-013-0000 | Mack LOC I LLC |
| Bill | WI032006 | 10/5/2016 | $913.17 | 1633 S. 58th Ct., Cicero | 16-20-403-021-0000 | Mack LOC I LLC |
| Bill | WI032007 | 10/5/2016 | $18.70 | 3124 Laramie Ave, Cicero | 16-33-107-029-0000 | Mack LOC I LLC |
| Bill | WC032001 | 10/6/2016 | $1,337.45 | 3124 Laramie Ave, Cicero | 16-33-107-029-0000 | Mack LOC I LLC |
| Bill | WS032066 | 10/7/2016 | $85.53 | 3124 Laramie Ave, Cicero | 16-33-107-029-0000 | Mack LOC I LLC |
| Bill | WS032037 | 10/7/2016 | $41.76 | 3124 Laramie Ave, Cicero | 16-33-107-029-0000 | Mack LOC I LLC |
| Credit | CM147070 | 10/10/2016 | -$7.89 | 463 N. Laverne, Hillside | 15-07-417-007-0000 | Mack LOC I LLC |
| Bill | WI032134 | 10/10/2016 | $1,173.94 | 3757 W. 148th St, Midlothian | 28-11-309-015-0000 | Mack LOC I LLC |

*Ex. B - Invoices*

| Type | Num | Inv. Date | Amount | Address | PIN | Owner on Invoice Date |
|------|-----|-----------|--------|---------|-----|----------------------|
| Credit | CM147068 | 10/10/2016 | -$16.07 | 1238 S. 61st Ave, Cicero | 16-20-105-030-0000 | Mack Industries II LLC |
| Bill | WI032079 | 10/10/2016 | $733.80 | 9020 85th Ct, Hickory Hills | 23-02-102-027-0000 | Mack Investments I LLC |
| Bill | WI032091 | 10/10/2016 | $1,238.49 | 2428 Erie St, River Grove | 12-26-423-032-0000 | Mack LOC I LLC |
| Bill | WI032139 | 10/11/2016 | $229.41 | 3757 W. 148th St, Midlothian | 28-11-309-015-0000 | Mack LOC I LLC |
| Bill | WI031981-1 | 10/11/2016 | $100.03 | 331 Englewood, Bellwood | 15-08-235-013-0000 | Mack LOC I LLC |
| Bill | WI032118 | 10/11/2016 | $771.09 | 4929 W. 119th St, Alsip | 24-28-201-046-0000 | Springview II-HH LLC |
| Bill | WC032167 | 10/12/2016 | $943.35 | 16428 Greenwood Ave, SH | 29-23-101-015-0000 | Mack Industries II LLC |
| Bill | WI032163 | 10/12/2016 | $80.97 | 3810 S. Harvey, Berwyn | 16-32-326-048-0000 | Mack LOC I LLC |
| Bill | WI032173 | 10/12/2016 | $346.45 | 16428 Greenwood Ave, SH | 29-23-101-015-0000 | Mack Industries II LLC |
| Credit | CM147402 | 10/13/2016 | -$79.40 | 547 Regent, University Park | 21-14-13-214-003 | Springview Investments II IL II LLC |
| Bill | WI032233 | 10/14/2016 | $166.41 | 18536 Ashland, Homewood | 32-06-217-022-0000 | Mack Industries II LLC |
| Bill | 0835595 | 10/17/2016 | $79.40 | 547 Regent, University Park | 21-14-13-214-003 | Springview Investments II IL II LLC |
| Credit | CM147219 | 10/18/2016 | -$176.80 | 1224 Central, Cicero | 16-20-207-032-0000 | Mack LOC I LLC |
| Credit | CM147240 | 10/18/2016 | -$36.67 | 1238 S. 61st Ave, Cicero | 16-20-105-030-0000 | Mack Industries II LLC |
| Bill | WI032365 | 10/18/2016 | $1,982.26 | 2428 Erie St, River Grove | 12-26-423-032-0000 | Mack LOC I LLC |
| Bill | WI032404 | 10/19/2016 | $1,504.47 | 22130 Millard, Richton Park | 31-26-309-016-0000 | Mack LOC I LLC |
| Bill | WI032433 | 10/20/2016 | $187.78 | 17606 Sycamore, CCH | 28-34-205-017-0000 | Mack Industries II LLC |
| Bill | WI032452 | 10/20/2016 | $76.45 | 2428 Erie St, River Grove | 12-26-423-032-0000 | Mack LOC I LLC |
| Bill | WC032367 | 10/20/2016 | $43.52 | 2428 Erie St, River Grove | 12-26-423-032-0000 | Mack LOC I LLC |
| Bill | WI032477 | 10/21/2016 | $690.87 | 22005 Balmoral, Richton Park | 31-27-312-010-0000 | Mack LOC I LLC |
| Bill | WI032476 | 10/21/2016 | $52.12 | 439 Kenneth, Glenwood WH | | SFR-CHI I |
| Bill | WI032475 | 10/21/2016 | $37.58 | 15340 Drexel, SH | 29-11-319-005-0000 | Mack LOC I LLC |
| Bill | WI032478 | 10/21/2016 | $13.91 | 22130 Millard, Richton Park | 31-26-309-016-0000 | Mack LOC I LLC |
| Bill | WI032565 | 10/24/2016 | $1,164.52 | 17790 Princeton Ln, CCH | 28-35-118-015-0000 | Mack LOC I LLC |
| Bill | 0839074 | 10/24/2016 | $1,232.53 | 739 W. Strieff, Glenwood | 32-04-106-010-0000 | Mack Industries II LLC |
| Bill | WI032584 | 10/25/2016 | $649.39 | 17142 Orchard, CCH | 28-26-305-001-0000 | Mack Industries II LLC |
| Bill | WI032603 | 10/26/2016 | $576.69 | 22545 Clarendon Ave, Richton Park | 31-34-103-012-0000 | Mack LOC I LLC |
| Bill | WI032604 | 10/26/2016 | $529.46 | 4341 189th St, Country Club Hills | 31-03-402-010-0000 | Mack Industries II LLC |
| Bill | WI032605 | 10/26/2016 | $5.33 | 2507 S. 56th Ct, Cicero | 16-29-230-004-0000 | Mack LOC I LLC |
| Bill | WI032606 | 10/26/2016 | $39.07 | 19048 Jonathan, Homewood | 32-05-414-013-0000 | Mack LOC I LLC |
| Bill | WI032630 | 10/27/2016 | $1,126.62 | 1322 S. 58th Ct, Cicero | 16-20-210-025-0000 | Mack LOC I LLC |
| Bill | WI032694 | 10/27/2016 | $37.76 | 17790 Princeton Ln, CCH | 28-35-118-015-0000 | Mack LOC I LLC |
| Bill | WI032695 | 10/27/2016 | $86.46 | 2314 S. Central, Cicero | 16-29-213-036-0000 | Chicago Title Land Trust dated Apr. 9, 2013, No. 8002361677 |
| Bill | WI032744 | 10/28/2016 | $1,751.36 | 4853 S. Long, Chicago | 19-09-112-040-0000 | Mack Industries II LLC |
| Bill | WI032762 | 10/31/2016 | $1,406.39 | 101 S Wabash, Glenwood | 32-03-325-024-0000 | Mack Industries Ltd. |
| Credit | CM148091 | 10/31/2016 | -$13.32 | 463 N. Laverne, Hillside | 15-07-417-007-0000 | Mack LOC I LLC |
| Bill | WI030549 8/4/16 | 11/1/2016 | $1,628.11 | 9775 143rd St, Orland Park | 27-09-213-002-0000 | Anthony and Kimberly Novak |
| Bill | WI032263 | 11/3/2016 | $212.97 | 2301 15th Ave, Broadview | 15-22-210-024-0000 | Mack Industries II LLC |
| Bill | WI032890 | 11/3/2016 | $59.18 | 2301 15th Ave, Broadview | 15-22-210-024-0000 | Mack Industries II LLC |
| Bill | WI032404-1 | 11/3/2016 | $21.43 | 22130 Millard, Richton Park | 31-26-309-016-0000 | Mack LOC I LLC |
| Bill | WI032898 | 11/3/2016 | $340.69 | 2104 Vardon, Flossmoor | 32-06-314-007-0000 | Mack LOC I LLC |
| Credit | CM148268 | 11/3/2016 | -$61.06 | 4853 S. Long, Chicago | 19-09-112-040-0000 | Mack Industries II LLC |
| Bill | WI032932 | 11/4/2016 | $51.94 | 2104 Vardon, Flossmoor | 32-06-314-007-0000 | Mack LOC I LLC |
| Bill | WC032896 | 11/4/2016 | $1,442.22 | 4417 Center Ave, Lyons | 18-01-311-031-0000 | Mack LOC I LLC |
| Bill | WO032978 | 11/7/2016 | $1,351.44 | 3310 Maple, Hazel Crest | 28-26-406-007-0000 | Mack LOC I LLC |
| Bill | WI032961 | 11/7/2016 | $78.72 | 4417 Center Ave, Lyons | 18-01-311-031-0000 | Mack LOC I LLC |
| Bill | WI033001 | 11/8/2016 | $837.25 | 591 Paxton, Calumet City | 29-12-416-042-0000 | Mack LOC I LLC |

*Ex. B - Invoices*

| Type | Num | Inv. Date | Amount | Address | PIN | Owner on Invoice Date |
|------|-----|-----------|--------|---------|-----|----------------------|
| Bill | WI033018 | 11/8/2016 | $48.46 | 3310 Maple, Hazel Crest | 28-26-406-007-0000 | Mack LOC I LLC |
| Bill | WI033058 | 11/9/2016 | $642.71 | 16742 Sunset Ridge, CCH | 28-26-102-005-0000 | Mack Industries II LLC |
| Bill | WI033133 | 11/11/2016 | $541.88 | 2330 Monitor Ave, Chicago | 13-32-202-030-0000 | Springview II-EG LLC |
| Bill | WI033101 | 11/11/2016 | $1,088.65 | 16731 Highview Ave, Orland Hills | 27-27-205-006-0000 | Mack LOC I LLC |
| Bill | WI033213 | 11/15/2016 | $22.62 | 5159 S Long Ave, Chicago | 19-09-304-020-0000 | Springview II-HH LLC |
| Credit | CM148836 | 11/16/2016 | -$11.61 | 2104 Vardon, Flossmoor | 32-06-314-007-0000 | Mack LOC I LLC |
| Credit | CM148837 | 11/16/2016 | -$47.89 | 2104 Vardon, Flossmoor | 32-06-314-007-0000 | Mack LOC I LLC |
| Bill | WI033192 | 11/16/2016 | $314.21 | 12631 S. Tripp Ave, Alsip | 24-27-405-013-0000 | Mack LOC I LLC |
| Bill | WI033297 | 11/16/2016 | $22.02 | 2301 15th Ave, Broadview | 15-22-210-024-0000 | Springview II-HH LLC |
| Bill | WI033298 | 11/16/2016 | $12.80 | 463 N. Laverne, Hillside | 15-07-417-007-0000 | Springview II-HH LLC |
| Bill | WC033310 | 11/18/2016 | $1,357.52 | 18053 Escanaba, Lansing | 30-31-115-050-0000 | Mack LOC I LLC |
| Bill | WI033281 | 11/18/2016 | $594.01 | 22012 Millard, Richton Park | 31-26-307-012-0000 | Mack LOC I LLC |
| Bill | WI033371 | 11/18/2016 | $30.84 | 3649 Neva Ave, Chicago | 13-19-128-029-0000 | Springview II-MB LLC |
| Bill | WI033418 | 11/21/2016 | $191.12 | 1436 Cuyler, Berwyn | 16-20-115-036-0000 | Mack LOC I LLC |
| Bill | WS033317 | 11/21/2016 | $62.08 | 2507 S. 56th Ct, Cicero | 16-29-230-004-0000 | Springview II-MB LLC |
| Bill | WI033471 | 11/22/2016 | $1,080.52 | 2104 Vardon, Flossmoor | 32-06-314-007-0000 | Mack LOC I LLC |
| Bill | WC033425 | 11/23/2016 | $770.07 | 545 Mackinaw, Calumet City | 30-07-414-006-0000 | Mack LOC I LLC |
| Bill | WI033456 | 11/23/2016 | $580.54 | 17516 Winston Ct, CCH | 28-35-102-016-0000 | Mack LOC I LLC |
| Bill | WI033493 | 11/23/2016 | $105.65 | Inventory | | Inventory |
| Bill | WI033473 | 11/25/2016 | $18.56 | 18053 Escanaba, Lansing | 30-31-115-050-0000 | Mack LOC I LLC |
| Bill | WC033472 | 11/25/2016 | $1,415.45 | 17947 Oakwood, Lansing | 30-31-209-056-0000 | Mack Industries II LLC |
| Bill | WI033471-1 | 11/28/2016 | $13.30 | 2104 Vardon, Flossmoor | 32-06-314-007-0000 | Mack LOC I LLC |
| Bill | WI033543 | 11/28/2016 | $172.61 | 17516 Winston Ct, CCH | 28-35-102-016-0000 | Mack LOC I LLC |
| Bill | WI033540 | 11/28/2016 | $23.57 | 14741 Ellis, Dolton | 29-11-119-013-0000 | Mack Industries Ltd. |
| Credit | CM149263 | 11/29/2016 | -$10.30 | 5159 S Long Ave, Chicago | 19-09-304-020-0000 | Springview II-HH LLC |
| Credit | CM149321 | 11/29/2016 | -$16.18 | 17516 Winston Ct, CCH | 28-35-102-016-0000 | Mack LOC I LLC |
| Bill | WI033634 | 11/30/2016 | $12.12 | 17947 Oakwood, Lansing | 30-31-209-056-0000 | Mack Industries II LLC |
| Bill | WI033635 | 11/30/2016 | $34.90 | 18053 Escanaba, Lansing | 30-31-115-050-0000 | Mack LOC I LLC |
| Bill | WI033633 | 12/1/2016 | $1,295.63 | 18531 Oak Ave, Lansing | 30-31-321-042-0000 | Mack LOC I LLC |
| Bill | WC033681 | 12/2/2016 | $1,167.30 | 15111 E. End Ave, Dolton | 29-12-309-033-0000 | Mack LOC I LLC |
| Bill | WI033788 | 12/6/2016 | $32.70 | 15111 E. End Ave, Dolton | 29-12-309-033-0000 | Mack LOC I LLC |
| Bill | WI033855 | 12/7/2016 | $11.62 | 518 E. 12th St, Lockport | 11-04-23-412-017-0000 | Mack LOC I LLC |
| Bill | WC033872 | 12/8/2016 | $315.42 | 17107 Longfellow Ave, HazelCrst | 28-25-304-025-0000 | Mack LOC I LLC |
| Bill | WI033907 | 12/8/2016 | $64.93 | 3403 Adams St, Bellwood | 15-16-111-042-0000 | Mack LOC I LLC |
| Bill | WI033909 | 12/8/2016 | $74.24 | Inventory | | Inventory |
| Bill | WC033868 | 12/8/2016 | $972.46 | 17107 Longfellow Ave, HazelCrst | 28-25-304-025-0000 | Mack LOC I LLC |
| Bill | WC033854 | 12/9/2016 | $1,216.77 | 7336 S California, Chicago | 19-25-123-082-0000 | Mack Industries Ltd. |
| Credit | CM149848 | 12/9/2016 | -$25.56 | 18531 Oak Ave, Lansing | 30-31-321-042-0000 | Mack LOC I LLC |
| Bill | WI034084 | 12/14/2016 | $163.97 | 3649 Neva Ave, Chicago | 13-19-128-029-0000 | Springview II-MB LLC |
| Bill | WI034156 | 12/16/2016 | $1,092.01 | 3535 Washington St, Lansing | 30-32-121-017-0000 | Mack LOC I LLC |
| Bill | 0849025 | 12/16/2016 | $43.16 | 4224 Arlington Dr, Richton Park | 31-27-408-004-0000 | Mack LOC I LLC |
| Bill | WI034108 | 12/16/2016 | $1,092.51 | 4224 Arlington Dr, Richton Park | 31-27-408-004-0000 | Mack LOC I LLC |
| Bill | WI034339 | 12/22/2016 | $130.21 | 3353 Bernice Rd, Lansing | 30-29-303-052-0000 | Mack LOC I LLC |
| Bill | WI034346 | 12/22/2016 | $65.74 | 3535 Washington St, Lansing | 30-32-121-017-0000 | Mack LOC I LLC |
| Bill | WI034345 | 12/22/2016 | $1,392.55 | 3539 Madison St, Lansing | 30-32-119-018-0000 | Mack Industries II LLC |
| Bill | WI034108-1 | 12/23/2016 | $19.76 | 4224 Arlington Dr, Richton Park | 31-27-408-004-0000 | Mack LOC I LLC |
| Bill | WI034435 | 12/27/2016 | $34.07 | 1454 Broadway St-TH | 25-32-309-017-1019 | Mack LOC I LLC |

*Ex. B - Invoices*

| Type | Num | Inv. Date | Amount | Address | PIN | Owner on Invoice Date |
|------|-----|-----------|--------|---------|-----|----------------------|
| Bill | WI034423 | 12/28/2016 | $8.91 | 5115 Meade Ave, Chicago | 19-08-306-044-0000 | Springview II-EG LLC |
| Bill | WI034424 | 12/28/2016 | $25.75 | 4520 Madison St, Hillside | 15-08-328-034-0000 | Bradley Hart |
| Bill | WI034428 | 12/28/2016 | $73.16 | 2330 Monitor Ave, Chicago | 13-32-202-030-0000 | Springview II-EG LLC |
| Bill | WI034426 | 12/28/2016 | $16.57 | 17142 Orchard, CCH | 28-26-305-001-0000 | Britny R. Wilson |
| Bill | WI034425 | 12/28/2016 | $124.73 | 17606 Sycamore, CCH | 28-34-205-017-0000 | Britny R. Wilson |
| Bill | WI034483 | 12/29/2016 | $8.62 | 4341 189th St, Country Club Hills | 31-03-402-010-0000 | Daniel Schwaiger |
| Bill | WI034486 | 12/29/2016 | $136.44 | 6820 Maplewood, Chicago | 19-24-409-025-0000 | Albert Rhee |
| Credit | CM150625 | 12/30/2016 | -$11.84 | 3539 Madison St, Lansing | 30-32-119-018-0000 | Mack Industries II LLC |
| Bill | WI034485 | 1/4/2017 | $88.00 | 2117 S. 49th Ct, Cicero | 16-21-429-009-0000 | Springview II-HH LLC |
| Bill | WI034567 | 1/4/2017 | $16.40 | 5115 Meade Ave, Chicago | 19-08-306-044-0000 | Springview II-EG LLC |
| Bill | WI034339-1 | 1/5/2017 | $17.59 | 3353 Bernice Rd, Lansing | 30-29-303-052-0000 | Mack LOC I LLC |

# EXHIBIT D

# UNITED STATES BANKRUPTCY COURT
## NORTHERN DISTRICT OF ILLINOIS
### EASTERN DIVISION

| | |
|---|---|
| In re:<br><br>**Mack Industries, Ltd.**, *et al.*,<br><br>Debtors.[1] | Chapter 7<br><br>Bankruptcy No. 17-09308<br>(Jointly Administered)<br><br>Honorable Carol A. Doyle |
| **Ronald R. Peterson**, as chapter 7 trustee for Mack Industries Ltd.,<br><br>Plaintiff,<br><br>v.<br><br>**River West Realty Inc.**,<br><br>Defendant. | Adversary No. 19-00508 |

## AMENDED COMPLAINT

1.      Mack Industries Ltd. (the "Debtor") transferred $214,534.02 to River West Realty Inc. not for its own benefit, but for the benefit of other entities. The Debtor got no value for the transfers, which it made while insolvent and as part of a scheme to hinder, delay, and defraud its creditors, including American Residential Leasing Company LLC. Therefore, Ronald R. Peterson, as chapter 7 trustee for the Debtor, (the "Trustee") seeks to avoid and recover those transfers for the estate's benefit.

---

[1] The debtors, with their respective bankruptcy case numbers, are as follows: Mack Industries, Ltd. (17-09308); Oak Park Avenue Realty, Ltd. (17-16651); Mack Industries II, LLC (17-16859); Mack Industries III, LLC (17-17106); Mack Industries IV, LLC (17-17109); Mack Industries V, LLC (18-03445); and Mack Industries VI, LLC (18-03451).

## JURISDICTION AND VENUE

2.     This adversary proceeding arises in the chapter 7 bankruptcy case of Mack Industries Ltd., pending before this Court as case number 17-09308.

3.     Pursuant to 28 U.S.C. § 1334(b), this Court has subject matter jurisdiction over this proceeding, which is referred here pursuant to 28 U.S.C. § 157(b) and Local Rule 40.3.1(a) of the United States District Court for the Northern District of Illinois.

4.     This is a core proceeding under 28 U.S.C. § 157(b)(2)(H), and this Court has constitutional authority to enter final judgments and orders herein. If a court determines that any portion of this proceeding is not a core proceeding or that a bankruptcy judge does not have constitutional authority to enter final judgments in this proceeding, the Trustee consents, pursuant to 28 U.S.C. § 157(c), to a bankruptcy judge hearing and finally determining the proceeding and entering appropriate orders and judgments.

5.     This Court is the proper venue for this adversary proceeding pursuant to 28 U.S.C. §§ 1408 and 1409.

## GENERAL ALLEGATIONS

### 1.  The McClelland family entities.

6.     The Debtor was created in 1998 and was owned by James K. McClelland.

7.     James K. McClelland and his son James H. McClelland managed the Debtor.

8.     One of the Debtor's main lines of business was flipping houses: the Debtor would acquire real estate, rehab it, and then sell it or rent it to generate income.

9.     Prior to 2013, the McClellands operated the real estate business in the Debtor's name, except for certain lines of business or opportunities they pursued in the names of Mack Investments I LLC, an entity owned by James K. McClelland and created in 2009; 2300-16 S. Central LLC, an entity owned by James H.

McClelland and created in 2011; and Mack Property Group Ltd., an entity created in 2009.

10.    In 2013, however, the McClelland family began to create new entities owned directly or indirectly by the McClelland family.

11.    The McClelland family entities included Mack Industries II LLC, Mack Investments I LLC, and others.

12.    The Debtor and the McClelland family entities engaged in the business of wholesale real estate investing, management, and development.

**2.   River West's relationship to the McClelland family entities.**

13.    River West is an Illinois corporation owned by Shannon Pittacora.

14.    River West located real estate to be acquired by the Debtor, McClelland family entities, and others.

15.    As described in detail in this complaint, the Debtor paid River West to find real estate that other entities would acquire as part of a scheme to dissipate its assets to hinder, delay, and defraud American Residential Leasing Company LLC and to benefit the McClellands and their other entities.

**3.   The relationship between the Debtor and American Residential.**

16.    One line of business that the Debtor pursued was managing properties owned by American Residential Leasing Company LLC.

17.    In December 2012, the Debtor entered into a Master Lease Agreement with American Residential.

18.    Under the Agreement, the Debtor leased several hundred residential properties from American Residential.

19.    Between December 2012 and January 2014, the Debtor and American Residential amended their Agreement 20 times to add additional properties.

20.    Under the Agreement, the Debtor was to sublease the American Residential properties to residential tenants, and the Debtor was obligated to

maintain the properties, to pay American Residential certain rental and other fees each month, and to pay all property taxes levied against the properties.

21.   Under the Agreement, the Debtor was obligated to pay American Residential monthly rents calculated from an annual base rent (the "Base Monthly Rental") and quarterly rents based on a percentage of the Debtor's annual gross revenues (the "Quarterly Percentage Rental").

22.   In January 2014, the Base Monthly Rental was $405,878.13.

23.   The Base Monthly Rental increased by up to 3% annually, so it increased to $418,054.49 in February 2014, $430,596.11 in January 2015, and $444,514.00 in January 2016.

24.   The Quarterly Percentage Rental amounts were estimated quarterly based on written statements (the "Quarterly Statements") that the Debtor was supposed to provide to American Residential, setting forth the Debtor's revenues for the previous quarter.

25.   At the end of each year, the Debtor was also required to provide a written statement setting forth its actual gross revenue for the prior year and to pay any deficiency in the Quarterly Percentage Rental amounts actually paid during the prior year.

## 4.  The Debtor threatens to dissipate assets if American Residential does not renegotiate the parties' contract.

26.   Beginning in summer 2014, the Debtor claimed that it was incapable of meeting its obligations under the Agreement and requested that the Agreement be modified to reduce those obligations. One of the Debtor's primary negotiators was Eric Workman, the Debtor's Vice President of Sales and Marketing.

27.   On July 8, 2014, Workman sent an email to Christopher J. Byce (formerly Senior Vice President, Investments, of American Residential's prior parent company) stating that "the overall economics of the Mack–ARP relationship … is not performing at a profitability level that is sustainable to Mack."

28.   Later, on December 5, 2014, James H. McClelland, a Debtor representative and the son of the Debtor's owner, submitted a proposal to modify the Agreement via letter to Byce representing that "any substantial changes in the [proposed] terms will be untenable insofar as Mack's ability to perform under a revised agreement. Mack has exhausted all avenues to borrow the money to pay the back taxes, as the time frame and usage of funds makes this type of loan next to impossible for it to acquire."

29.   In connection with the Debtor's request to modify the Agreement, its representatives made several statements revealing the Debtor's intent to engage in fraudulent conduct if American Residential did not agree to the Debtor's proposed terms.

30.   Specifically, in June 2014, Workman told Byce that, absent a modification, the Debtor would transfer its assets to related entities for nothing in return to hinder American Residential's ability to exercise its legal remedies as a creditor or otherwise.

31.   During the negotiations with American Residential, Workman also told Byce that the Debtor's special relationships with local authorities in Cook County and surrounding areas would prevent American Residential from exercising management and control over its properties.

32.   American Residential and the Debtor were not able to agree on a modification to the Agreement.

33.   The relationship between American Residential and the Debtor continued to deteriorate during the negotiations and after the negotiations failed.

34.   By September 2014, the Debtor stopped making the full Base Monthly Rental Payments, and it made no payments at all in eight months between September 2014 and February 2016. American Residential calculates that the Debtor owes more than $4.7 million for unpaid rent.

35.   In 2014, the Debtor stopped paying property taxes on American Residential's properties for the years 2013 and forward. American Residential calculates that the Debtor owes more than $6.5 million for these taxes.

36.    American Residential sent the Debtor a Notice of Default on December 2, 2014.

37.    Eventually, on March 21, 2016, American Residential filed a complaint against the Debtor and others in Illinois state court.

**5.  The parties do not agree on a modification to the Agreement, so the Debtor dissipates its assets.**

38.    American Residential and the Debtor were not able to agree on a modification to the Agreement.

39.    Even before making its threats to American Residential, the Debtor began preparing for a possible breakdown in the business relationship.

40.    In the months leading up to and during the negotiations with American Residential, the Debtor had already begun dissipating its assets. True to its threat to American Residential, the Debtor continued that dissipation when the negotiations failed.

41.    Prior to 2013, the McClellands ran almost the entire real estate business in the Debtor's name.

42.    In 2013, however, the McClelland family began to create new entities and to divert business opportunities and assets from the Debtor to those entities.

43.    In 2013, the McClellands created at least 15 new entities. In 2014, they created at least four; in 2015, at least six; and in 2016, at least two.

44.    The Debtor owned five of these new entities: Mack Industries II LLC, Mack Industries III LLC, Mack Industries IV LLC, Mack Industries V LLC, and Mack Industries VI LLC.

45.    The remaining new entities were owned by James K. McClelland, James H. McClelland, or both.

46.    The McClellands used these new entities to pursue business opportunities that the Debtor would have pursued in the past.

47.   Although the Debtor still owned some real estate after 2013, the vast majority of real estate acquired for flipping was acquired by the new entities. In addition, the Debtor transferred real estate from itself to these new entities.

48.   By acquiring real estate and other assets in the name of the new entities and transferring real estate from the Debtor to the new entities, the McClelland family reduced the assets that the Debtor had that could be collected by American Residential.

49.   Compounding the situation, the Debtor drew down on its own assets to benefit these other entities.

50.   The Debtor paid contractors to work on and improve the real estate owned by the other entities. It bought supplies that would be used only to improve real estate owned by the other entities. It paid bank loans incurred by the other entities. It paid for other services, such as lawyers or tax advisors, to benefit the other entities.

51.   The Debtor did not get any value for making these payments. Instead, the parties that benefitted were the other entities and, ultimately, the McClellands.

52.   From 2013 to 2017—the period in which the Debtor claimed that it could not pay American Residential what it owed under the Agreement—the McClelland family extracted at least $10.7 million in cash from the Debtor and the other entities.

53.   By spending its own money and getting nothing in return, the Debtor further dissipated its assets, further hindering, delaying, and defrauding American Residential while the McClellands benefitted.

54.   The Debtor also concealed its dissipation from American Residential.

55.   The Debtor was supposed to provide American Residential with Quarterly Statements detailing its income, but the Debtor stopped providing those reports after June 2014.

56.   In 2016, after the Debtor defaulted on the Agreement, American Residential tried to take over management of its properties.

57.   The Debtor, however, prevented American Residential from doing so by refusing to provide subtenant and property information that American Residential requested and was entitled to under the Agreement.

58.   The Debtor's efforts to dissipate its assets to hinder, delay, and defraud American Residential continued from 2013 to March 2017, when the Debtor filed for bankruptcy.

59.   The Debtor's efforts to render itself insolvent were successful.

60.   The Debtor's books and records reflect that, on March 24, 2017, the date it filed for bankruptcy, the Debtor had assets of $56.4 million and liabilities of $71.2 million on a cash basis.

61.   The Debtor's books and records reflect that, in the year prior to March 24, 2017, the Debtor had net income of negative $7,270,679.43 on a cash basis.

62.   Creditors existed with standing to bring an action against the Debtor to avoid the obligations and transfers described in this complaint under applicable non-bankruptcy law, including American Residential and the Internal Revenue Service. To the extent the IRS is a creditor, the period for avoiding obligations and transfers is at least 10 years.

63.   During the course of this proceeding, the Trustee may learn (through discovery or otherwise) of additional obligations or transfers made to or for the benefit of River West during the period for which obligations or transfers can be avoided. It is the Trustee's intention to avoid and recover all obligations and transfers the Debtor made that are avoidable under 11 U.S.C. §§ 544 and 548. The Trustee reserves his right to amend his complaint to include: (i) further information regarding the obligations and transfers; (ii) additional obligations and transfers; (iii) modifications of and/or revisions to any defendant's name; (iv) additional defendants; and/or (v) additional causes of action or legal theories, if applicable, (collectively, the "Amendments") that may become known to the Trustee at any time during this adversary proceeding, through formal discovery or otherwise, and for the Amendments to relate back to the date of the original complaint.

## COUNT 1 – AVOIDANCE AND RECOVERY OF CONSTRUCTIVE FRAUDULENT TRANSFERS
### 740 ILCS 160/5(a)(2), 6(a), and 8(a),
### and 11 U.S.C. §§ 544(b)(1), 548(a)(1)(B), and 550(a)

64.     The Trustee incorporates the previous allegations of this complaint as though fully set forth in this count.

65.     The Trustee pleads this count in the alternative to the extent the relief or the allegations contradict anything else contained in this complaint.

**1.  The Debtor pays River West to locate real estate that other entities would acquire.**

66.     Between January 10, 2013, and October 28, 2016, the Debtor made transfers to River West totaling $214,534.02 to locate real estate that others would acquire.

67.     The Debtor paid River West consulting fees for its work, as well as a commission for each property that River West located for acquisition.

68.     A list of each transfer that the Debtor made to River West during the time period at issue in this complaint is attached as Exhibit A.

69.     Sometimes, the Debtor would simply issue a check to River West without associating the check with any particular invoice or bill in its books and records. These transfers are listed as "Check" on Exhibit A.

70.     Other times, the Debtor would enter River West's bills into its books and records, and then make a transfer connected to those bills. These transfers are listed as "Bill Pmt" on Exhibit A. The bills that were paid by this method are listed on Exhibit A along with each "Bill Pmt".

71.     The Debtor did not specify in its books and records what portion of River West's consulting fees were attributable to different acquisitions. The Debtor did specifically note what portion of River West's commissions were attributable to different acquisitions.

72.     The Debtor paid commissions totaling $61,700. Of this, only 5.24% was for properties that the Debtor acquired. The remaining 94.76% was for properties

that other entities acquired. The Debtor therefore transferred $58,468.83 to River West in commissions for finding properties that other entities acquired.

73.    Applying this breakdown to River West's consulting fees, 94.76%, or $156,065.19, was for the benefit of entities other than the Debtor.

74.    The Debtor made the transfers on Exhibit A from its account no. 6212 at First Community Financial Bank or its account no. 3873 at First Personal Bank.

75.    Two of the property owners on Exhibit A are land trusts owned by McClelland family entities.

76.    The beneficial owner of Chicago Title Land Trust dated Mar. 14, 2013, No. 8002361345 is Mack Industries II LLC.

77.    The beneficial owner of Chicago Title Land Trust dated Apr. 9, 2013, No. 8002361677 is Mack Industries II LLC.

78.    In all, the Debtor transferred $214,534.02 to River West during the time period at issue in this complaint to find real estate for entities other than the Debtor to buy.

## 2.  The Debtor did not receive reasonably equivalent value in exchange for paying River West.

79.    The transfers at issue in this complaint were for parcels of real estate that were acquired not by the Debtor but by other entities.

80.    Instead, the real estate that River West located was acquired by Mack Industries II LLC, Mack Industries III LLC, Mack Industries V LLC, Mack Industries VI LLC, Mack Investments I LLC, Mack Investments II LLC, Mack LOC I LLC, Wheelhouse Investments I LLC, and others

81.    Because the Debtor did not own the real estate that River West located, the Debtor did not benefit at all from River West's services.

82.    The Debtor did not benefit from paying River West for these services.

83.    By paying River West, the Debtor transferred away assets and got no benefit in return.

84.   Therefore, the Debtor did not receive a reasonably equivalent value for the transfers detailed in this complaint.

**3.  The Debtor was insolvent at the time it made the transfers to River West.**

85.   The transfers at issue in this complaint occurred between January 10, 2013, and October 28, 2016.

86.   The Debtor's books and records reflect that, on June 20, 2014, the Debtor's liabilities exceeded its assets by $616,340.16.

87.   The Debtor's books and records reflect that, on July 31, 2014, the Debtor's liabilities exceeded its assets by $2,016,009.01.

88.   The Debtor's liabilities exceeded its assets on each date after July 31, 2014, until it filed for bankruptcy on March 24, 2017.

89.   The Debtor's books and records reflect that, on March 24, 2017, the Debtor's liabilities exceeded its assets by $14,794,001.84.

90.   The Debtor's books and records reflect that, each month between January 10, 2013, and July 31, 2014, the Debtor's assets exceeded its liabilities by an average of just $1,188,914.71. During that period, the Debtor's assets each month averaged just $29,508,792.88, while its liabilities each month averaged $28,319,878.16.

91.   The Debtor's earnings decreased significantly between January 2013 and July 2014, further demonstrating its fragile financial position. The Debtor's average monthly net income for 2013 was $236,456.86, but for 2014 it was negative $528,550.83.

92.   Because the Debtor was losing money so rapidly, it was not generating sufficient profits to sustain its operations, particularly because its equity was only about 4% of the value of its assets.

93.   In fact, because the Debtor was losing money, by July 31, 2014, the Debtor was balance sheet insolvent and remained so until it filed for bankruptcy.

94.   During the time period at issue in this complaint—that is, between January 10, 2013, and March 24, 2017—the Debtor's net income was negative $15,993,703.27.

95.   During the time period at issue in this complaint, the Debtor was incurring debts and was not paying those debts as they became due.

96.   The Debtor's accounts payable had the following ages on these dates:

| Date | Current | 1-30 days | 31-60 days | 61-90 days | >90 days | Total |
|------|---------|-----------|------------|------------|----------|-------|
| 3/24/17 | $88.95 | $33,430.70 | $104,680.13 | $130,236.00 | $1,095,240.77 | $1,363,676.55 |
| 3/24/16 | 24,381.64 | 698,503.00 | 135,109.83 | 488,291.47 | 486,178.82 | 1,832,464.76 |
| 3/24/15 | 14,860.23 | 875,471.28 | 16,842.69 | 12,352.79 | 151,191.69 | 1,070,718.68 |
| 3/24/14 | 60,911.57 | 496,109.35 | 137,838.42 | 90,254.86 | 38,243.01 | 823,357.21 |
| 3/24/13 | 15,141.03 | 911,193.57 | 308,858.07 | 14,481.28 | 19,697.12 | 1,269,471.07 |
| 1/10/13 | 14,502.93 | 633,869.52 | 207,467.82 | 59,162.42 | 24,576.05 | 939,578.74 |

**Wherefore**, the Trustee requests that this Court enter judgment in his favor and against River West (a) avoiding the transfers, (b) entering a money judgment against River West in the amount of $214,534.02 or such higher amount as may be established at trial, plus interest from the date of each transfer at the maximum legal rate, costs, and expenses of this action including, without limitation, attorneys' fees, and (c) granting any additional relief that is appropriate under the circumstances.

## COUNT 2 – AVOIDANCE AND RECOVERY OF ACTUAL FRAUDULENT TRANSFERS
### 740 ILCS 160/5(a)(1) and 8(a)
### and 11 U.S.C. §§ 544(b)(1), 548(a)(1)(A), and 550(a)

97.   The Trustee incorporates the previous allegations of this complaint as though fully set forth in this count.

98.    The Trustee pleads this count in the alternative to the extent the relief or the allegations contradict anything else contained in this complaint.

99.    As described above, the Debtor engaged in a scheme to hinder, delay, and defraud American Residential by transferring away its assets, reducing what American Residential could collect and improving the position of the McClellands and their other entities.

100.    As part of its scheme to hinder, delay, and defraud American Residential, the Debtor paid River West $214,534.02 to find real estate that Mack Industries II LLC, Mack Investments I LLC, and others would acquire, as described in detail above.

101.    Each transfer to River West reduced the Debtor's assets, leaving less for American Residential to collect.

102.    Each transfer to River West benefitted the other entities, benefitting the McClelland family at the expense of American Residential.

103.    The Debtor did not disclose the transactions with River West to American Residential. The Debtor stopped providing the required disclosures to American Residential in June 2014.

104.    The Debtor made the transfers between January 2013 and October 2016. American Residential issued a notice of default in December 2014.

105.    As described in detail above, the Debtor did not get any value for making the payments to River West because it did not acquire the real estate that River West located.

106.    As described in detail above, the Debtor was insolvent at the time it made the transfers to River West.

**Wherefore**, the Trustee requests that this Court enter judgment in his favor and against River West (a) avoiding the transfers, (b) entering a money judgment against River West in the amount of $214,534.02 or such higher amount as may be established at trial, plus interest from the date of each transfer at the maximum legal rate, costs, and expenses of this action including, without limitation, attorneys'

fees, and (c) granting any additional relief that is appropriate under the circumstances.

Dated: March 13, 2020

Respectfully submitted,

**Ronald R. Peterson**, as chapter 7 trustee for Mack Industries Ltd.

By:  /s/ Jeffrey K. Paulsen
One of His Attorneys

Ariane Holtschlag (6294327)
Jeffrey K. Paulsen (6300528)
**FACTORLAW**
105 W. Madison Street, Suite 1500
Chicago, IL 60602
Tel:      (312) 878-0969
Fax:      (847) 574-8233
E-mail: aholtschlag@wfactorlaw.com
           jpaulsen@wfactorlaw.com

# EXHIBIT A

*Ex. A - Transfers*

| Type | Check Date | Check No. | Description | Account | Check Amount | Invoice No. | Invoice Date | Invoice Amount | Address/Memo | PIN | Owner on Invoice Date or Consulting Fees |
|------|-----------|-----------|-------------|---------|--------------|-------------|--------------|----------------|--------------|-----|------------------------------------------|
| Check | 1/10/2013 | 51136 | Consulting Fees | First Personal #3873 | $1,188.00 | | | | | | |
| Bill Pmt | 1/11/2013 | 51366 | | First Personal #3873 | $3,300.00 | | | | | | |
| | | | | | | October 2012 | 1/11/2013 | $1,000.00 | | | Consulting Fees |
| | | | | | | November 2012 | 1/11/2013 | $1,050.00 | | | Consulting Fees |
| | | | | | | December 2012 | 1/11/2013 | $1,250.00 | | | Consulting Fees |
| Bill Pmt | 1/25/2013 | 51787 | | First Personal #3873 | $1,320.00 | | | | | | |
| | | | | | | | 1/25/2013 | $1,320.00 | | | Consulting Fees |
| Bill Pmt | 2/8/2013 | 52145 | | First Personal #3873 | $1,320.00 | | | | | | |
| | | | | | | | 2/8/2013 | $1,320.00 | Acquisitions Department | | Consulting Fees |
| Bill Pmt | 2/8/2013 | 52246 | January 2013 | First Personal #3873 | $1,850.00 | | | | | | |
| | | | | | | January 2013 | 1/31/2013 | $50.00 | 2633 W. 99th St., Chicago | 24-12-402-041-0000 | Mack Investments I LLC |
| | | | | | | January 2013 | 1/31/2013 | $50.00 | 19733 Orchard, Lynwood | 33-07-104-050-0000 | Mack Industries Ltd. |
| | | | | | | January 2013 | 1/31/2013 | $50.00 | 18519 Carriage Lane, Lansing | 29-36-413-025-0000 | Mack Investments I LLC |
| | | | | | | January 2013 | 1/31/2013 | $50.00 | 556 Riverview Dr., South Holland | 29-15-411-022-0000 | Mack Investments I LLC |
| | | | | | | January 2013 | 1/31/2013 | $50.00 | 22127 Belmont Rd., Richton Park | 31-27-307-020-0000 | Mack Investments I LLC |
| | | | | | | January 2013 | 1/31/2013 | $50.00 | 18348 Oakwood, Lansing | 30-31-409-017-0000 | Mack Investments I LLC |
| | | | | | | January 2013 | 1/31/2013 | $50.00 | 19000 Hamlin, Flossmoor | 31-02-316-011-0000 | Mack Investments I LLC |
| | | | | | | January 2013 | 1/31/2013 | $50.00 | 4051 Russet Way, Country Club Hills | 28-27-407-009-0000 | Mack Investments I LLC |
| | | | | | | January 2013 | 1/31/2013 | $50.00 | 20600 Bensley Ave, Lynwood | 32-13-401-074-0000 | Mack Investments I LLC |
| | | | | | | January 2013 | 1/31/2013 | $50.00 | 3429 W 124th St, Alsip | 24-26-408-002-0000 | Mack Investments I LLC |
| | | | | | | January 2013 | 1/31/2013 | $50.00 | 17909 Chartres Ct, Hazel Crest | 28-35-403-001-0000 | Mack Investments I LLC |
| | | | | | | January 2013 | 1/31/2013 | $50.00 | 2316 E 207th St., Lynwood | 32-13-401-033-0000 | Mack Investments I LLC |
| | | | | | | January 2013 | 1/31/2013 | $50.00 | 1232 E 146th St, Dolton | 29-02-433-010-0000 | Mack Investments I LLC |
| | | | | | | January 2013 | 1/31/2013 | $50.00 | 14446 Kenwood, Dolton | 29-02-418-030-0000 | Mack Investments I LLC |
| | | | | | | January 2013 | 1/31/2013 | $50.00 | 3838 216th Pl, Matteson | 31-26-107-062-0000 | Mack Investments I LLC |
| | | | | | | January 2013 | 1/31/2013 | $50.00 | 14337 Kimbark, Dolton | 29-02-410-012-0000 | Mack Investments I LLC |
| | | | | | | January 2013 | 1/31/2013 | $50.00 | 15525 S Maple St., South Holland | 29-15-206-006-0000 | Mack Investments I LLC |
| | | | | | | January 2013 | 1/31/2013 | $50.00 | 3420 218th St., Matteson | 31-26-210-009-0000 | Mack Investments I LLC |
| | | | | | | January 2013 | 1/31/2013 | $50.00 | 20043 Monterey Ave., Lynwood | 33-07-314-008-0000 | Mack Investments I LLC |
| | | | | | | January 2013 | 1/31/2013 | $50.00 | 20079 Terrace, Lynwood | 33-07-305-002-0000 | Mack Investments I LLC |
| | | | | | | January 2013 | 1/31/2013 | $50.00 | 18964 Wildwood Ave, Lansing | 33-06-214-021-0000 | Mack Investments I LLC |
| | | | | | | January 2013 | 1/31/2013 | $50.00 | 18444 Palmer Ave., Homewood | 32-06-106-012-0000 | Mack Investments I LLC |
| | | | | | | January 2013 | 1/31/2013 | $50.00 | 18030 Oak St., Lansing | 30-31-112-019-0000 | Mack Investments I LLC |
| | | | | | | January 2013 | 1/31/2013 | $50.00 | 16520 Prairie, South Holland | 29-22-111-008-0000 | Mack Investments I LLC |
| | | | | | | January 2013 | 1/31/2013 | $50.00 | 15225 Kilpatrick, Oak Forest | 28-15-105-030-0000 | Mack Investments I LLC |
| | | | | | | January 2013 | 1/31/2013 | $50.00 | 944 E 163rd Pl, South Holland | 29-23-107-034-0000 | Mack Investments I LLC |
| | | | | | | January 2013 | 1/31/2013 | $50.00 | 4032 Violet Ln., Matteson | 31-22-209-020-0000 | Mack Investments I LLC |
| | | | | | | January 2013 | 1/31/2013 | $50.00 | 1306 E. 170th St., South Holland | 29-23-400-021-0000 | Mack Investments I LLC |
| | | | | | | January 2013 | 1/31/2013 | $50.00 | 2732 174th St., Hazel Crest | 28-25-410-013-0000 | Mack Investments I LLC |
| | | | | | | January 2013 | 1/31/2013 | $50.00 | 402 Seward St., Park Forest | 31-24-302-016-0000 | Mack Investments I LLC |
| | | | | | | January 2013 | 1/31/2013 | $50.00 | 1043 Blackhawk, University Park | 21-14-13-401-032 (Will) | Mack Investments I LLC |
| | | | | | | January 2013 | 1/31/2013 | $50.00 | 15560 Dobson, South Holland | 29-14-315-022-0000 | Mack Investments I LLC |
| | | | | | | January 2013 | 1/31/2013 | $50.00 | 1356 Jill Terrace, Homewood | 32-05-323-023-0000 | Mack Investments I LLC |
| | | | | | | January 2013 | 1/31/2013 | $50.00 | 440 Paxton, Calumet City | 29-12-131-051-0000 | Mack Investments I LLC |
| | | | | | | January 2013 | 1/31/2013 | $50.00 | 5619 Allemong, Matteson | 31-17-214-005-0000 | Mack Investments I LLC |
| | | | | | | January 2013 | 1/31/2013 | $50.00 | 18201 Ravisloe Terrace, Country Club Hills | 28-34-422-003-0000 | Mack Investments I LLC |
| | | | | | | January 2013 | 1/31/2013 | $50.00 | 15727 Prince Dr, South Holland | 29-14-221-017-0000 | Mack Investments I LLC |
| Bill Pmt | 2/22/2013 | 52568 | | First Personal #3873 | $1,270.50 | | | | | | |
| | | | | | | | 2/22/2013 | $1,270.50 | Acquisitions Department | | Consulting Fees |
| Bill Pmt | 3/8/2013 | 53019 | | First Personal #3873 | $1,204.50 | | | | | | |
| | | | | | | | 3/8/2013 | $1,204.50 | Acquisitions Department | | Consulting Fees |
| Bill Pmt | 3/22/2013 | 53434 | | First Personal #3873 | $1,221.00 | | | | | | |
| | | | | | | | 2/28/2013 | $1,221.00 | Acquisitions Department | | Consulting Fees |
| Bill Pmt | 3/22/2013 | 53499 | February 2013 Commissions | First Personal #3873 | $1,650.00 | | | | | | |
| | | | | | | February 2013 | 3/22/2013 | $50.00 | 4205 Poplar Ave., Richton Park | 31-27-403-008-0000 | Mack Investments I LLC |
| | | | | | | February 2013 | 3/22/2013 | $50.00 | 18534 Chicago Ave, Lansing | 30-31-427-005-0000 | Mack Investments I LLC |
| | | | | | | February 2013 | 3/22/2013 | $50.00 | 1053 Riverview Dr., South Holland | 29-14-313-014-0000 | Mack Investments I LLC |
| | | | | | | February 2013 | 3/22/2013 | $50.00 | 237 E Maple, Glenwood | 32-03-412-034-0000 | Mack Investments I LLC |
| | | | | | | February 2013 | 3/22/2013 | $50.00 | 15451 Cherry St, South Holland | 29-15-207-011-0000 | Mack Investments I LLC |
| | | | | | | February 2013 | 3/22/2013 | $50.00 | 3665 178th St, Lansing | 30-32-200-079-0000 | Mack Investments I LLC |
| | | | | | | February 2013 | 3/22/2013 | $50.00 | 18116 Chicago, Lansing | 30-31-223-016-0000 | Mack Investments I LLC |
| | | | | | | February 2013 | 3/22/2013 | $50.00 | 4 Alexander Court, Bolingbrook | 07-01-35-203-025-0000 (Will) | Mack Investments I LLC |
| | | | | | | February 2013 | 3/22/2013 | $50.00 | 15 N. Elm, Glenwood | 32-03-421-015-0000 | Mack Investments I LLC |
| | | | | | | February 2013 | 3/22/2013 | $50.00 | 2313 185th, Lansing | 29-36-409-016-0000 | Mack Investments I LLC |
| | | | | | | February 2013 | 3/22/2013 | $50.00 | 450 Saginaw, Calumet City | 30-07-126-034-0000 | Mack Investments I LLC |
| | | | | | | February 2013 | 3/22/2013 | $50.00 | 435 Mackinaw, Calumet City | 30-07-216-003-0000 | Mack Investments I LLC |
| | | | | | | February 2013 | 3/22/2013 | $50.00 | 18130 Ravisloe Terrace, Country Club Hills | 28-34-408-050-0000 | Mack Investments I LLC |
| | | | | | | February 2013 | 3/22/2013 | $50.00 | 422 E Maple Dr., Glenwood | 32-03-411-034-0000 | Mack Investments I LLC |
| | | | | | | February 2013 | 3/22/2013 | $50.00 | 17835 S Dekker, Lansing | 29-36-201-171-0000 | Mack Investments I LLC |
| | | | | | | February 2013 | 3/22/2013 | $50.00 | 6225 W 87th St, Oak Lawn | 24-05-109-032-0000 | Mack Investments I LLC |
| | | | | | | February 2013 | 3/22/2013 | $50.00 | 18024 Edwards, Country Club Hills | 28-34-409-015-0000 | Mack Investments I LLC |
| | | | | | | February 2013 | 3/22/2013 | $50.00 | 15146 Drexel, South Holland | 29-11-317-007-0000 | Mack Investments I LLC |
| | | | | | | February 2013 | 3/22/2013 | $50.00 | 3812 Pear Tree, Country Club Hills | 28-26-307-021-0000 | Chicago Title Land Trust dated Mar. 14, 2013, No. 8002361345 |
| | | | | | | February 2013 | 3/22/2013 | $50.00 | 16615 Dobson, South Holland | 29-23-307-012-0000 | Mack Investments I LLC |
| | | | | | | February 2013 | 3/22/2013 | $50.00 | 3524 190th St., Lansing | 33-05-308-017-0000 | Mack Investments I LLC |
| | | | | | | February 2013 | 3/22/2013 | $50.00 | 18016 Commercial, Lansing | 30-31-116-058-0000 | Mack Investments I LLC |
| | | | | | | February 2013 | 3/22/2013 | $50.00 | 2920 195 St, Lynwood | 33-07-206-049-0000 | Mack Investments I LLC |
| | | | | | | February 2013 | 3/22/2013 | $50.00 | 17922 Rose Ave., Lansing | 29-36-200-121-0000 | Mack Investments I LLC |

*Ex. A - Transfers*

| Type | Check Date | Check No. | Description | Account | Check Amount | Invoice No. | Invoice Date | Invoice Amount | Address/Memo | PIN | Owner on Invoice Date or Consulting Fees |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | February 2013 | 3/22/2013 | $50.00 | 959 E 159th Pl, South Holland | 29-14-314-002-0000 | Mack Investments I LLC |
| | | | | | | February 2013 | 3/22/2013 | $50.00 | 19234 Wentworth, Lansing | 33-05-320-028-0000 | Mack Investments I LLC |
| | | | | | | February 2013 | 3/22/2013 | $50.00 | 3120 Edmond, Olympia Fields | 31-13-301-026-0000 | Mack Investments I LLC |
| | | | | | | February 2013 | 3/22/2013 | $50.00 | 16117 Prairie, South Holland | 29-15-310-009-0000 | Mack Investments I LLC |
| | | | | | | February 2013 | 3/22/2013 | $50.00 | 14337 Ellis, Dolton | 29-02-312-012-0000 | Chicago Title Land Trust dated Mar. 14, 2013, No. 8002361345 |
| | | | | | | February 2013 | 3/22/2013 | $50.00 | 370 Mackinaw Ave., Calumet City | 30-07-207-016-0000 | Chicago Title Land Trust dated Mar. 14, 2013, No. 8002361345 |
| | | | | | | February 2013 | 3/22/2013 | $50.00 | 19908 Brook, Lynwood | 33-07-320-019-0000 | Mack Investments I LLC |
| | | | | | | February 2013 | 3/22/2013 | $50.00 | 330 Maple, Glenwood | 32-03-411-040-0000 | Mack Investments I LLC |
| | | | | | | February 2013 | 3/22/2013 | $50.00 | 16133 Michigan, South Holland | 29-15-303-043-0000 | Mack Investments I LLC |
| Bill Pmt | 4/5/2013 | 53922 | | First Personal #3873 | $1,221.00 | | | | | | |
| | | | | | | | 4/5/2013 | $1,221.00 | Acquisitions Department | | Consulting Fees |
| Bill Pmt | 4/19/2013 | 60156 | | First Community Operating #6212 | $1,204.50 | | | | | | |
| | | | | | | | 4/19/2013 | $1,204.50 | Acquisitions Department | | Consulting Fees |
| Bill Pmt | 4/19/2013 | 60243 | March 2013 Commissions | First Community Operating #6212 | $1,900.00 | | | | | | |
| | | | | | | March 2013 | 3/31/2013 | $50.00 | 14507 Irving, Dolton | 29-03-427-066-0000 | Mack Investments I LLC |
| | | | | | | March 2013 | 3/31/2013 | $50.00 | 17810 Park Ave., Lansing | 30-31-204-024-0000 | Mack Investments I LLC |
| | | | | | | March 2013 | 3/31/2013 | $50.00 | 606 Buffalo, Calumet City | 30-07-420-028-0000 | Mack Investments I LLC |
| | | | | | | March 2013 | 3/31/2013 | $50.00 | 16749 Sunset Ridge, Country Club Hills | 28-26-104-001-0000 | Chicago Title Land Trust dated Mar. 14, 2013, No. 8002361345 |
| | | | | | | March 2013 | 3/31/2013 | $50.00 | 40 S Wabash, Glenwood | 32-03-323-012-0000 | Mack Investments I LLC |
| | | | | | | March 2013 | 3/31/2013 | $50.00 | 14242 Shepard, Dolton | 29-03-406-004-0000 | Mack Investments I LLC |
| | | | | | | March 2013 | 3/31/2013 | $50.00 | 129 N Wabash, Glenwood | 32-03-301-005-0000 | Chicago Title Land Trust dated Mar. 14, 2013, No. 8002361345 |
| | | | | | | March 2013 | 3/31/2013 | $50.00 | 4111 Russet Way Dr, Country Club Hills | 28-27-407-004-0000 | Mack Investments I LLC |
| | | | | | | March 2013 | 3/31/2013 | $50.00 | 18351 S. Center, Homewood | 32-05-200-033-0000 | Mack Investments I LLC |
| | | | | | | March 2013 | 3/31/2013 | $50.00 | 17540 Greenbay, Lansing | 30-30-410-060-0000 | Mack Investments I LLC |
| | | | | | | March 2013 | 3/31/2013 | $50.00 | 796 E 163rd St., South Holland | 29-22-201-072-0000 | Mack Investments I LLC |
| | | | | | | March 2013 | 3/31/2013 | $50.00 | 302 Clyde Ave, Calumet City | 29-12-105-057-0000 | Mack Investments I LLC |
| | | | | | | March 2013 | 3/31/2013 | $50.00 | 17302 Emerson, Hazel Crest | 28-25-318-018-0000 | Chicago Title Land Trust dated Mar. 14, 2013, No. 8002361345 |
| | | | | | | March 2013 | 3/31/2013 | $50.00 | 3119 W 103rd St, Chicago | 24-13-101-048-0000 | Chicago Title Land Trust dated Mar. 14, 2013, No. 8002361345 |
| | | | | | | March 2013 | 3/31/2013 | $50.00 | 17313 Kedzie, Hazel Crest | 28-25-316-007-0000 | Chicago Title Land Trust dated Mar. 14, 2013, No. 8002361345 |
| | | | | | | March 2013 | 3/31/2013 | $50.00 | 2925 Willow Rd, Homewood | 31-01-108-006-0000 | Chicago Title Land Trust dated Mar. 14, 2013, No. 8002361345 |
| | | | | | | March 2013 | 3/31/2013 | $50.00 | 16506 Woodlawn, South Holland | 29-22-114-012-0000 | Chicago Title Land Trust dated Mar. 14, 2013, No. 8002361345 |
| | | | | | | March 2013 | 3/31/2013 | $50.00 | 20109 Catalpa, Lynwood | 33-07-412-003-0000 | Chicago Title Land Trust dated Mar. 14, 2013, No. 8002361345 |
| | | | | | | March 2013 | 3/31/2013 | $50.00 | 18321 S. Cicero, Country Club Hills | 31-03-102-002-0000 | Chicago Title Land Trust dated Mar. 14, 2013, No. 8002361345 |
| | | | | | | March 2013 | 3/31/2013 | $50.00 | 3305 Maple, Hazel Crest | 28-26-407-004-0000 | Chicago Title Land Trust dated Mar. 14, 2013, No. 8002361345 |
| | | | | | | March 2013 | 3/31/2013 | $50.00 | 4351 Scott, Oak Forest | 28-22-414-001-0000 | Chicago Title Land Trust dated Mar. 14, 2013, No. 8002361345 |
| | | | | | | March 2013 | 3/31/2013 | $50.00 | 3044 183rd St, Lansing | 30-31-406-040-0000 | Chicago Title Land Trust dated Mar. 14, 2013, No. 8002361345 |
| | | | | | | March 2013 | 3/31/2013 | $50.00 | 449 Campbell, Calumet City | 30-07-134-034-0000 | Chicago Title Land Trust dated Mar. 14, 2013, No. 8002361345 |
| | | | | | | March 2013 | 3/31/2013 | $50.00 | 9371 Country Club, Evergreen Park | 24-01-412-006-0000 | Chicago Title Land Trust dated Mar. 14, 2013, No. 8002361345 |
| | | | | | | March 2013 | 3/31/2013 | $50.00 | 4047 Indian Hill, Country Club Hills | 28-27-408-013-0000 | Chicago Title Land Trust dated Mar. 14, 2013, No. 8002361345 |
| | | | | | | March 2013 | 3/31/2013 | $50.00 | 3317 Chestnut Ct., Hazel Crest | 28-26-207-016-0000 | Chicago Title Land Trust dated Mar. 14, 2013, No. 8002361345 |
| | | | | | | March 2013 | 3/31/2013 | $50.00 | 2836 W 99th St, Evergreen Park | 24-12-125-025-0000 | Chicago Title Land Trust dated Mar. 14, 2013, No. 8002361345 |
| | | | | | | March 2013 | 3/31/2013 | $50.00 | 613 Buffalo, Calumet City | 30-07-421-019-0000 | Chicago Title Land Trust dated Mar. 14, 2013, No. 8002361345 |
| | | | | | | March 2013 | 3/31/2013 | $50.00 | 22511 Arquilla Dr, Richton Park | 31-33-105-017-0000 | Mack Investments I LLC |
| | | | | | | March 2013 | 3/31/2013 | $50.00 | 14800 Homan, Midlothian | 28-11-407-039-0000 | Mack Investments I LLC |
| | | | | | | March 2013 | 3/31/2013 | $50.00 | 3859 171st St., Country Club Hills | 28-26-304-017-0000 | Mack Investments I LLC |
| | | | | | | March 2013 | 3/31/2013 | $50.00 | 526 N Illinois, Glenwood | 32-05-219-040-0000 | Mack Industries Ltd. |
| | | | | | | March 2013 | 3/31/2013 | $50.00 | 934 E 161 Pl, South Holland | 29-14-311-027-0000 | Mack Investments I LLC |
| | | | | | | March 2013 | 3/31/2013 | $50.00 | 3410 Ann St, Lansing | 30-32-314-020-0000 | Mack Investments I LLC |
| | | | | | | March 2013 | 3/31/2013 | $50.00 | 430 Prairie, Calumet City | 29-12-125-022-0000 | Mack Industries Ltd. |
| | | | | | | March 2013 | 3/31/2013 | $50.00 | 14225 Ingleside, Dolton | 29-02-303-014-0000 | Mack Industries Ltd. |
| | | | | | | March 2013 | 3/31/2013 | $50.00 | 16112 University, South Holland | 29-14-316-036-0000 | Mack Industries Ltd. |
| | | | | | | March 2013 | 3/31/2013 | $50.00 | 8724 Sacramento, Evergreen Park | 24-01-117-057-0000 | Mack Investments I LLC |
| Bill Pmt | 5/3/2013 | 60649 | | First Community Operating #6212 | $1,113.75 | | | | | | |
| | | | | | | | 5/3/2013 | $1,113.75 | Acquisitions Department | | Consulting Fees |
| Bill Pmt | 5/17/2013 | 61107 | | First Community Operating #6212 | $1,155.00 | | | | | | |
| | | | | | | | 5/17/2013 | $1,155.00 | Acquisitions Department | | Consulting Fees |
| Bill Pmt | 5/17/2013 | 61191 | April 2013 Commissions | First Community Operating #6212 | $1,500.00 | | | | | | |
| | | | | | | April 2013 | 4/30/2013 | $50.00 | 517 157th St, Calumet City | 30-17-124-009-0000 | Chicago Title Land Trust dated Mar. 14, 2013, No. 8002361345 |
| | | | | | | April 2013 | 4/30/2013 | $50.00 | 3681 175th Pl., Country Club Hills | 28-35-110-003-0000 | Chicago Title Land Trust dated Mar. 14, 2013, No. 8002361345 |
| | | | | | | April 2013 | 4/30/2013 | $50.00 | 3417 W 116th, Chicago | 24-23-407-012-0000 | Chicago Title Land Trust dated Mar. 14, 2013, No. 8002361345 |
| | | | | | | April 2013 | 4/30/2013 | $50.00 | 9111 Central, Oak Lawn | 24-04-300-005-0000 | Mack Investments I LLC |
| | | | | | | April 2013 | 4/30/2013 | $50.00 | 17434 Burnham, Lansing | 30-30-409-031-0000 | Chicago Title Land Trust dated Mar. 14, 2013, No. 8002361345 |
| | | | | | | April 2013 | 4/30/2013 | $50.00 | 17314 Poe Ave, Hazel Crest | 28-25-316-033-0000 | Chicago Title Land Trust dated Mar. 14, 2013, No. 8002361345 |
| | | | | | | April 2013 | 4/30/2013 | $50.00 | 17806 Ridgewood, Lansing | 30-31-322-025-0000 | Chicago Title Land Trust dated Mar. 14, 2013, No. 8002361345 |
| | | | | | | April 2013 | 4/30/2013 | $50.00 | 2356 184th St., Lansing | 29-36-403-014-0000 | Chicago Title Land Trust dated Mar. 14, 2013, No. 8002361345 |
| | | | | | | April 2013 | 4/30/2013 | $50.00 | 5208 Keith Dr, Richton Park | 31-33-210-003-0000 | Chicago Title Land Trust dated Mar. 14, 2013, No. 8002361345 |
| | | | | | | April 2013 | 4/30/2013 | $50.00 | 421 S Harper, Glenwood | 32-11-212-024-0000 | Chicago Title Land Trust dated Mar. 14, 2013, No. 8002361345 |
| | | | | | | April 2013 | 4/30/2013 | $50.00 | 17148 Longfellow, Hazel Crest | 28-25-303-027-0000 | Chicago Title Land Trust dated Mar. 14, 2013, No. 8002361345 |
| | | | | | | April 2013 | 4/30/2013 | $50.00 | 2804 Woodworth, Hazel Crest | 28-25-311-028-0000 | Chicago Title Land Trust dated Apr. 9, 2013, No. 8002361677 |
| | | | | | | April 2013 | 4/30/2013 | $50.00 | 3912 W 168th Pl, Country Club Hills | 28-26-100-058-0000 | Chicago Title Land Trust dated Mar. 14, 2013, No. 8002361345 |
| | | | | | | April 2013 | 4/30/2013 | $50.00 | 640 Gordon, Calumet City | 30-08-325-013-0000 | Chicago Title Land Trust dated Mar. 14, 2013, No. 8002361345 |
| | | | | | | April 2013 | 4/30/2013 | $50.00 | 17518 Community, Lansing | 30-29-309-053-0000 | Chicago Title Land Trust dated Mar. 14, 2013, No. 8002361345 |
| | | | | | | April 2013 | 4/30/2013 | $50.00 | 633 E 162nd Pl, South Holland | 29-22-202-004-0000 | Chicago Title Land Trust dated Mar. 14, 2013, No. 8002361345 |
| | | | | | | April 2013 | 4/30/2013 | $50.00 | 17041 Winchester, Hazel Crest | 29-30-224-048-0000 | Chicago Title Land Trust dated Mar. 14, 2013, No. 8002361345 |
| | | | | | | April 2013 | 4/30/2013 | $50.00 | 527 Monroe St, Dolton | 29-03-311-009-0000 | Chicago Title Land Trust dated Mar. 14, 2013, No. 8002361345 |
| | | | | | | April 2013 | 4/30/2013 | $50.00 | 3417 Chestnut Dr., HC | 28-26-206-011-0000 | Chicago Title Land Trust dated Mar. 14, 2013, No. 8002361345 |
| | | | | | | April 2013 | 4/30/2013 | $50.00 | 323 Manistee, Calumet City | 30-07-111-002-0000 | Chicago Title Land Trust dated Mar. 14, 2013, No. 8002361345 |
| | | | | | | April 2013 | 4/30/2013 | $50.00 | 4312 Andover, Richton Park | 31-27-409-024-0000 | Chicago Title Land Trust dated Mar. 14, 2013, No. 8002361345 |

*Ex. A - Transfers*

| Type | Check Date | Check No. | Description | Account | Check Amount | Invoice No. | Invoice Date | Invoice Amount | Address/Memo | PIN | Owner on Invoice Date or Consulting Fees |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | April 2013 | 4/30/2013 | $50.00 | 18812 Oakwood, Country Club Hills | 31-03-418-003-0000 | Chicago Title Land Trust dated Mar. 14, 2013, No. 8002361345 |
| | | | | | | April 2013 | 4/30/2013 | $50.00 | 18011 Baker, Country Club Hills | 28-34-309-002-0000 | Mack Industries Ltd. |
| | | | | | | April 2013 | 4/30/2013 | $50.00 | 286 Calhoun Ave., Calumet City | 29-12-205-025-0000 | Mack Investments I LLC |
| | | | | | | April 2013 | 4/30/2013 | $50.00 | 3412 Schultz, Lansing | 30-32-323-011-0000 | Mack Investments I LLC |
| | | | | | | April 2013 | 4/30/2013 | $50.00 | 3668 Adams, Lansing | 30-32-202-041-0000 | Mack Industries Ltd. |
| | | | | | | April 2013 | 4/30/2013 | $50.00 | 22200 Windsor Ct, Richton Park | 31-27-308-026-0000 | Mack Industries Ltd. |
| | | | | | | April 2013 | 4/30/2013 | $50.00 | 14411 Murray, Dolton | 29-03-420-049-0000 | Mack Industries Ltd. |
| | | | | | | April 2013 | 4/30/2013 | $50.00 | 4227 Greenbriar Ln., Richton Park | 31-27-411-033-0000 | Mack Investments I LLC |
| | | | | | | April 2013 | 4/30/2013 | $50.00 | 1546 Wentworth, Calumet City | 30-20-309-038-0000 | Mack Industries Ltd. |
| Check | 5/31/2013 | 61528 | Consulting Fees | First Community Operating #6212 | $1,254.00 | | | | | | |
| Check | 6/14/2013 | 62175 | Consulting Fees | First Community Operating #6212 | $1,237.50 | | | | | | |
| Bill Pmt | 6/27/2013 | 62530 | May 2013 Commissions | First Community Operating #6212 | $1,150.00 | | | | | | |
| | | | | | | May 2013 | 6/20/2013 | $50.00 | 16428 Wabash, South Holland | 29-22-112-006-0000 | Chicago Title Land Trust dated Apr. 9, 2013, No. 8002361677 |
| | | | | | | May 2013 | 6/20/2013 | $50.00 | 3614 Coverty, Hazel Crest | 28-26-310-040-0000 | Chicago Title Land Trust dated Apr. 9, 2013, No. 8002361677 |
| | | | | | | May 2013 | 6/20/2013 | $50.00 | 1014 Eagle Point, Matteson | 31-20-116-002-0000 | Chicago Title Land Trust dated Apr. 9, 2013, No. 8002361677 |
| | | | | | | May 2013 | 6/20/2013 | $50.00 | 651 E 144th St, Dolton | 29-03-417-040-0000 | Chicago Title Land Trust dated Apr. 9, 2013, No. 8002361677 |
| | | | | | | May 2013 | 6/20/2013 | $50.00 | 4936 153rd St, Oak Forest | 28-16-213-033-0000 | Chicago Title Land Trust dated Apr. 9, 2013, No. 8002361677 |
| | | | | | | May 2013 | 6/20/2013 | $50.00 | 3406 Birchwood, Hazel Crest | 28-26-205-020-0000 | Chicago Title Land Trust dated Apr. 9, 2013, No. 8002361677 |
| | | | | | | May 2013 | 6/20/2013 | $50.00 | 2640 W 90th St., Evergreen Park | 24-01-215-018-0000 | Chicago Title Land Trust dated Apr. 9, 2013, No. 8002361677 |
| | | | | | | May 2013 | 6/20/2013 | $50.00 | 3614 176th Pl, Lansing | 30-29-406-050-0000 | Chicago Title Land Trust dated Apr. 9, 2013, No. 8002361677 |
| | | | | | | May 2013 | 6/20/2013 | $50.00 | 1112 Abbott, University Park | 21-14-13-401-067 (Will) | Chicago Title Land Trust dated Apr. 9, 2013, No. 8002361677 |
| | | | | | | May 2013 | 6/20/2013 | $50.00 | 16159 Long, Oak Forest | 28-21-109-006-0000 | Chicago Title Land Trust dated Apr. 9, 2013, No. 8002361677 |
| | | | | | | May 2013 | 6/20/2013 | $50.00 | 3761 W 176th St, Country Club Hills | 28-35-105-009-0000 | Mack Industries Ltd. |
| | | | | | | May 2013 | 6/20/2013 | $50.00 | 307 Chappel, Calumet City | 29-12-105-043-0000 | Chicago Title Land Trust dated Apr. 9, 2013, No. 8002361677 |
| | | | | | | May 2013 | 6/20/2013 | $50.00 | 9011 Mansfied Dr., Tinley Park | 27-34-415-034-0000 | Mack Industries Ltd. |
| | | | | | | May 2013 | 6/20/2013 | $50.00 | 15419 University, Dolton | 29-14-135-018-0000 | Chicago Title Land Trust dated Apr. 9, 2013, No. 8002361677 |
| | | | | | | May 2013 | 6/20/2013 | $50.00 | 441 Normal Ave, Chicago Heights | 32-16-125-017-0000 | Chicago Title Land Trust dated Apr. 9, 2013, No. 8002361677 |
| | | | | | | May 2013 | 6/20/2013 | $50.00 | 23 Arrowhead Dr, Thornton | 29-27-404-007-0000 | Chicago Title Land Trust dated Apr. 9, 2013, No. 8002361677 |
| | | | | | | May 2013 | 6/20/2013 | $50.00 | 18450 Oakwood, Country Club Hills | 30-31-417-023-0000 | Chicago Title Land Trust dated Apr. 9, 2013, No. 8002361677 |
| | | | | | | May 2013 | 6/20/2013 | $50.00 | 18531 Glen Oaks, Lansing | 30-31-319-038-0000 | Chicago Title Land Trust dated Apr. 9, 2013, No. 8002361677 |
| | | | | | | May 2013 | 6/20/2013 | $50.00 | 1516 Wentworth, Calumet City | 30-20-309-041-0000 | Chicago Title Land Trust dated Apr. 9, 2013, No. 8002361677 |
| | | | | | | May 2013 | 6/20/2013 | $50.00 | 391 Merrill Ave, Calumet City | 29-12-123-059-0000 | Chicago Title Land Trust dated Apr. 9, 2013, No. 8002361677 |
| | | | | | | May 2013 | 6/20/2013 | $50.00 | 1617 183rd St, Homewood | 32-06-224-007-0000 | Chicago Title Land Trust dated Apr. 9, 2013, No. 8002361677 |
| | | | | | | May 2013 | 6/20/2013 | $50.00 | 11621 Kildare, Alsip | 24-22-422-006-0000 | Chicago Title Land Trust dated Apr. 9, 2013, No. 8002361677 |
| | | | | | | May 2013 | 6/20/2013 | $50.00 | 652 Paxton, Calumet City | 29-12-319-012-0000 | Chicago Title Land Trust dated Apr. 9, 2013, No. 8002361677 |
| Bill Pmt | 6/28/2013 | 62438 | | First Community Operating #6212 | $1,320.00 | | | | | | |
| | | | | | | | 6/28/2013 | $1,320.00 | Acquisitions Department | | Consulting Fees |
| Bill Pmt | 7/12/2013 | 62752 | 7/1-7/14 | First Community Operating #6212 | $1,320.00 | | | | | | |
| | | | | | | | 7/12/2013 | $1,320.00 | Acquisitions Department | | Consulting Fees |
| Bill Pmt | 7/26/2013 | 63106 | 7/15-7/28 | First Community Operating #6212 | $1,320.00 | | | | | | |
| | | | | | | | 7/25/2013 | $1,320.00 | Acquisitions Department | | Consulting Fees |
| Bill Pmt | 7/26/2013 | 63111 | June 2013 | First Community Operating #6212 | $2,050.00 | | | | | | |
| | | | | | | June 2013 | 7/19/2013 | $50.00 | 14844 Cottage Gr, Dolton | 29-10-225-028-0000 | Chicago Title Land Trust dated Apr. 9, 2013, No. 8002361677 |
| | | | | | | June 2013 | 7/19/2013 | $50.00 | 1832 W 183rd St, Homewood | 29-31-415-006-0000 | Chicago Title Land Trust dated Apr. 9, 2013, No. 8002361677 |
| | | | | | | June 2013 | 7/19/2013 | $50.00 | 18006 Glen Oak Ave, Lansing | 30-31-102-048-0000 | Chicago Title Land Trust dated Apr. 9, 2013, No. 8002361677 |
| | | | | | | June 2013 | 7/19/2013 | $50.00 | 16401 Prairie Ave, South Holland | 29-22-112-030-0000 | Chicago Title Land Trust dated Apr. 9, 2013, No. 8002361677 |
| | | | | | | June 2013 | 7/19/2013 | $50.00 | 14545 University, Dolton | 29-02-332-047-0000 | Chicago Title Land Trust dated Apr. 9, 2013, No. 8002361677 |
| | | | | | | June 2013 | 7/19/2013 | $50.00 | 14548 Keystone, Midlothian | 28-10-221-014-0000 | Chicago Title Land Trust dated Apr. 9, 2013, No. 8002361677 |
| | | | | | | June 2013 | 7/19/2013 | $50.00 | 1204 E 154th, South Holland | 29-11-400-040-0000 | Chicago Title Land Trust dated Apr. 9, 2013, No. 8002361677 |
| | | | | | | June 2013 | 7/19/2013 | $50.00 | 23 167th St, Calumet City | 30-29-202-038-0000 | Chicago Title Land Trust dated Apr. 9, 2013, No. 8002361677 |
| | | | | | | June 2013 | 7/19/2013 | $50.00 | 650 Pulaski, Calumet City | 30-07-431-032-0000 | Chicago Title Land Trust dated Apr. 9, 2013, No. 8002361677 |
| | | | | | | June 2013 | 7/19/2013 | $50.00 | 18102 Orleans, Hazel Crest | 28-35-412-001-0000 | Chicago Title Land Trust dated Apr. 9, 2013, No. 8002361677 |
| | | | | | | June 2013 | 7/19/2013 | $50.00 | 7 Cottage Rowe, Midlothian | 28-04-302-008-0000 | Mack Industries Ltd. |
| | | | | | | June 2013 | 7/19/2013 | $50.00 | 394 Chappel Ave, Calumet City | 29-12-120-036-0000 | Chicago Title Land Trust dated Apr. 9, 2013, No. 8002361677 |
| | | | | | | June 2013 | 7/19/2013 | $50.00 | 17842 Commercial, Lansing | 30-31-106-034-0000 | Chicago Title Land Trust dated Apr. 9, 2013, No. 8002361677 |
| | | | | | | June 2013 | 7/19/2013 | $50.00 | Fay's Point:Townhomes | | Mack Investments I LLC |
| | | | | | | June 2013 | 7/19/2013 | $50.00 | 3551 W 212th Pl, Matteson | 31-23-404-004-0000 | Chicago Title Land Trust dated Apr. 9, 2013, No. 8002361677 |
| | | | | | | June 2013 | 7/19/2013 | $50.00 | 17904 Rose, Lansing | 29-36-200-151-0000 | Chicago Title Land Trust dated Apr. 9, 2013, No. 8002361677 |
| | | | | | | June 2013 | 7/19/2013 | $50.00 | 9535 Utica, Evergreen Park | 24-12-103-006-0000 | Chicago Title Land Trust dated Apr. 9, 2013, No. 8002361677 |
| | | | | | | June 2013 | 7/19/2013 | $50.00 | 15130 Jeffery, Calumet City | 29-12-310-068-0000 | Chicago Title Land Trust dated Apr. 9, 2013, No. 8002361677 |
| | | | | | | June 2013 | 7/19/2013 | $50.00 | 3711 215th St, Matteson | 31-26-104-007-0000 | Chicago Title Land Trust dated Apr. 9, 2013, No. 8002361677 |
| | | | | | | June 2013 | 7/19/2013 | $50.00 | 262 Clyde Ave., Calumet City | 29-12-105-047-0000 | Chicago Title Land Trust dated Apr. 9, 2013, No. 8002361677 |
| | | | | | | June 2013 | 7/19/2013 | $50.00 | 655 Hirsch, Calumet City | 30-08-324-036-0000 | Chicago Title Land Trust dated Apr. 9, 2013, No. 8002361677 |
| | | | | | | June 2013 | 7/19/2013 | $50.00 | 17839 Chicago Ave, Lansing | 30-31-204-049-0000 | Chicago Title Land Trust dated Apr. 9, 2013, No. 8002361677 |
| | | | | | | June 2013 | 7/19/2013 | $50.00 | 491 Exchange Ave, Calumet City | 30-07-306-011-0000 | Chicago Title Land Trust dated Apr. 9, 2013, No. 8002361677 |
| | | | | | | June 2013 | 7/19/2013 | $50.00 | 375 Calhoun Ave., Calumet City | 29-12-222-002-0000 | Mack Investments I LLC |
| | | | | | | June 2013 | 7/19/2013 | $50.00 | 3924 W 143rd, Crestwood | 28-02-319-033-0000 | Chicago Title Land Trust dated Apr. 9, 2013, No. 8002361677 |
| | | | | | | June 2013 | 7/19/2013 | $50.00 | 619 Buffalo, Calumet City | 30-07-421-021-0000 | Chicago Title Land Trust dated Apr. 9, 2013, No. 8002361677 |
| | | | | | | June 2013 | 7/19/2013 | $50.00 | 15021 Evers, Dolton | 29-10-402-010-0000 | Chicago Title Land Trust dated Apr. 9, 2013, No. 8002361677 |
| | | | | | | June 2013 | 7/19/2013 | $50.00 | 21140 Maple, Matteson | 31-23-301-065-0000 | Chicago Title Land Trust dated Apr. 9, 2013, No. 8002361677 |
| | | | | | | June 2013 | 7/19/2013 | $50.00 | 22517 Latonia, Richton Park | 31-34-104-005-0000 | Chicago Title Land Trust dated Apr. 9, 2013, No. 8002361677 |
| | | | | | | June 2013 | 7/19/2013 | $50.00 | 5532 LaPalm Dr, Oak Forest | 28-09-304-009-0000 | Chicago Title Land Trust dated Mar. 14, 2013, No. 8002361345 |
| | | | | | | June 2013 | 7/19/2013 | $50.00 | 14829 Evers, Dolton | 29-10-220-013-0000 | Chicago Title Land Trust dated Mar. 14, 2013, No. 8002361345 |
| | | | | | | June 2013 | 7/19/2013 | $50.00 | 3311 Charlemagne, Hazel Crest | 28-35-411-002-0000 | Chicago Title Land Trust dated Mar. 14, 2013, No. 8002361345 |
| | | | | | | June 2013 | 7/19/2013 | $50.00 | 3152 191st St, Lansing | 33-06-403-022-0000 | Chicago Title Land Trust dated Mar. 14, 2013, No. 8002361345 |
| | | | | | | June 2013 | 7/19/2013 | $50.00 | 17820 Baker, Country Club Hills | 28-34-106-019-0000 | Chicago Title Land Trust dated Mar. 14, 2013, No. 8002361345 |
| | | | | | | June 2013 | 7/19/2013 | $50.00 | 468 Joyce St, South Holland | 29-22-200-098-0000 | Chicago Title Land Trust dated Mar. 14, 2013, No. 8002361345 |
| | | | | | | June 2013 | 7/19/2013 | $50.00 | 14329 Yates, Burnham | 29-01-406-017-0000 | Chicago Title Land Trust dated Mar. 14, 2013, No. 8002361345 |

*Ex. A - Transfers*

| Type | Check Date | Check No. | Description | Account | Check Amount | Invoice No. | Invoice Date | Invoice Amount | Address/Memo | PIN | Owner on Invoice Date or Consulting Fees |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | June 2013 | 7/19/2013 | $50.00 | 14245 S Marquette, Burnham | 30-06-301-020-0000 | Chicago Title Land Trust dated Mar. 14, 2013, No. 8002361345 |
| | | | | | | June 2013 | 7/19/2013 | $50.00 | 3338 Washington, Lansing | 30-32-117-017-0000 | Chicago Title Land Trust dated Mar. 14, 2013, No. 8002361345 |
| | | | | | | June 2013 | 7/19/2013 | $50.00 | 17502 Greenbay Ave, Lansing | 30-30-410-052-0000 | Chicago Title Land Trust dated Mar. 14, 2013, No. 8002361345 |
| | | | | | | June 2013 | 7/19/2013 | $50.00 | 2746 178th, Lansing | 30-30-314-033-0000 | Chicago Title Land Trust dated Mar. 14, 2013, No. 8002361345 |
| | | | | | | June 2013 | 7/19/2013 | $50.00 | 15420 Ingleside, Dolton | 29-14-130-021-0000 | Chicago Title Land Trust dated Mar. 14, 2013, No. 8002361345 |
| Bill Pmt | 8/9/2013 | 63427 | 7/29-8/9 | First Community Operating #6212 | $1,320.00 | | | | | | |
| | | | | | | | 8/9/2013 | $1,320.00 | Acquisitions Department | | Consulting Fees |
| Bill Pmt | 8/23/2013 | 63672 | July 2013 Commissions | First Community Operating #6212 | $2,100.00 | | | | | | |
| | | | | | | July 2013 Commission | 8/23/2013 | $50.00 | 1030 Monterey Ct, University Park | 21-14-13-216-031 (Will) | Chicago Title Land Trust dated Mar. 14, 2013, No. 8002361345 |
| | | | | | | July 2013 Commission | 8/23/2013 | $50.00 | 3515 Woodworth, Hazel Crest | 28-26-405-028-0000 | Chicago Title Land Trust dated Mar. 14, 2013, No. 8002361345 |
| | | | | | | July 2013 Commission | 8/23/2013 | $50.00 | 17112 Elm St, Hazel Crest | 28-26-404-026-0000 | Mack Investments I LLC |
| | | | | | | July 2013 Commission | 8/23/2013 | $50.00 | 30 N Willow, Glenwood | 32-03-406-004-0000 | Chicago Title Land Trust dated Mar. 14, 2013, No. 8002361345 |
| | | | | | | July 2013 Commission | 8/23/2013 | $50.00 | 14631 Harvard, Dolton | 29-09-107-075-0000 | Mack Investments I LLC |
| | | | | | | July 2013 Commission | 8/23/2013 | $50.00 | 15318 Dorchester, Dolton | 29-11-429-038-0000 | Mack Investments I LLC |
| | | | | | | July 2013 Commission | 8/23/2013 | $50.00 | 12631 S Page, Calumet Park | 25-30-424-009-0000 | Chicago Title Land Trust dated Mar. 14, 2013, No. 8002361345 |
| | | | | | | July 2013 Commission | 8/23/2013 | $50.00 | 1391 Buffalo Ave, Calumet City | 30-19-217-011-0000 | Mack Investments I LLC |
| | | | | | | July 2013 Commission | 8/23/2013 | $50.00 | 18416 Walter St, Lansing | 30-32-316-021-0000 | Chicago Title Land Trust dated Mar. 14, 2013, No. 8002361345 |
| | | | | | | July 2013 Commission | 8/23/2013 | $50.00 | 4620 Farmington, Richton Park | 31-34-102-032-0000 | Chicago Title Land Trust dated Mar. 14, 2013, No. 8002361345 |
| | | | | | | July 2013 Commission | 8/23/2013 | $50.00 | 290 Luella, Calumet City | 29-12-200-033-0000 | Chicago Title Land Trust dated Mar. 14, 2013, No. 8002361345 |
| | | | | | | July 2013 Commission | 8/23/2013 | $50.00 | 15529 Elm St, South Holland | 29-15-205-007-0000 | Chicago Title Land Trust dated Mar. 14, 2013, No. 8002361345 |
| | | | | | | July 2013 Commission | 8/23/2013 | $50.00 | 14733 Kimbark, Dolton | 29-11-211-011-0000 | Chicago Title Land Trust dated Mar. 14, 2013, No. 8002361345 |
| | | | | | | July 2013 Commission | 8/23/2013 | $50.00 | 3312 Hickory, Hazel Crest | 28-26-402-028-0000 | Chicago Title Land Trust dated Mar. 14, 2013, No. 8002361345 |
| | | | | | | July 2013 Commission | 8/23/2013 | $50.00 | 298 Clyde Ave, Calumet City | 29-12-105-056-0000 | Chicago Title Land Trust dated Mar. 14, 2013, No. 8002361345 |
| | | | | | | July 2013 Commission | 8/23/2013 | $50.00 | 4720 181st, Country Club Hills | 28-34-300-026-0000 | Chicago Title Land Trust dated Mar. 14, 2013, No. 8002361345 |
| | | | | | | July 2013 Commission | 8/23/2013 | $50.00 | 401 Sibley Blvd, Calumet City | 30-07-401-038-0000 | Chicago Title Land Trust dated Mar. 14, 2013, No. 8002361345 |
| | | | | | | July 2013 Commission | 8/23/2013 | $50.00 | 14 Oakview Rd, Matteson | 31-17-203-007-0000 | Mack Investments I LLC |
| | | | | | | July 2013 Commission | 8/23/2013 | $50.00 | 716 Blackhawk Dr, University Park | 21-14-12-404-008 | Chicago Title Land Trust dated Mar. 14, 2013, No. 8002361345 |
| | | | | | | July 2013 Commission | 8/23/2013 | $50.00 | 738 E 169th St, South Holland | 29-22-414-016-0000 | Chicago Title Land Trust dated Mar. 14, 2013, No. 8002361345 |
| | | | | | | July 2013 Commission | 8/23/2013 | $50.00 | 3812 W 168th Pl, Country Club Hills | 28-26-107-041-0000 | Chicago Title Land Trust dated Mar. 14, 2013, No. 8002361345 |
| | | | | | | July 2013 Commission | 8/23/2013 | $50.00 | 9624 Troy Ave, Evergreen Park | 24-12-110-010-0000 | Chicago Title Land Trust dated Mar. 14, 2013, No. 8002361345 |
| | | | | | | July 2013 Commission | 8/23/2013 | $50.00 | 3658 177th St, Lansing | 30-29-401-104-0000 | Chicago Title Land Trust dated Mar. 14, 2013, No. 8002361345 |
| | | | | | | July 2013 Commission | 8/23/2013 | $50.00 | 15518 Elm Street, South Holland | 29-15-204-007-0000 | Chicago Title Land Trust dated Mar. 14, 2013, No. 8002361345 |
| | | | | | | July 2013 Commission | 8/23/2013 | $50.00 | 4910 Bayview Dr, Richton Park | 31-28-404-026-0000 | Chicago Title Land Trust dated Mar. 14, 2013, No. 8002361345 |
| | | | | | | July 2013 Commission | 8/23/2013 | $50.00 | 3047 Rosiclare Ct, South Chicago Heights | 32-32-121-018-0000 | Chicago Title Land Trust dated Mar. 14, 2013, No. 8002361345 |
| | | | | | | July 2013 Commission | 8/23/2013 | $50.00 | 4524 W 175th Pl, Country Club Hills | 28-34-113-003-0000 | Chicago Title Land Trust dated Mar. 14, 2013, No. 8002361345 |
| | | | | | | July 2013 Commission | 8/23/2013 | $50.00 | 363 Calhoun, Calumet City | 29-12-214-014-0000 | Chicago Title Land Trust dated Mar. 14, 2013, No. 8002361345 |
| | | | | | | July 2013 Commission | 8/23/2013 | $50.00 | 8610 S Lavergne, Burbank | 19-33-405-023-0000 | Chicago Title Land Trust dated Mar. 14, 2013, No. 8002361345 |
| | | | | | | July 2013 Commission | 8/23/2013 | $50.00 | 17307 Wentworth, Lansing | 30-29-206-016-0000 | Chicago Title Land Trust dated Mar. 14, 2013, No. 8002361345 |
| | | | | | | July 2013 Commission | 8/23/2013 | $50.00 | 18521 Ridgewood, Lansing | 30-31-427-032-0000 | Chicago Title Land Trust dated Mar. 14, 2013, No. 8002361345 |
| | | | | | | July 2013 Commission | 8/23/2013 | $50.00 | 1049 Abbott Ln, University Park | 21-14-13-405-013 (Will) | Chicago Title Land Trust dated Mar. 14, 2013, No. 8002361345 |
| | | | | | | July 2013 Commission | 8/23/2013 | $50.00 | 6 North Pine, Glenwood | 32-03-421-012-0000 | Chicago Title Land Trust dated Mar. 14, 2013, No. 8002361345 |
| | | | | | | July 2013 Commission | 8/23/2013 | $50.00 | 513 North St, Crete | 23-15-09-309-004-0000 | Chicago Title Land Trust dated Mar. 14, 2013, No. 8002361345 |
| | | | | | | July 2013 Commission | 8/23/2013 | $50.00 | 4740 W 181st, Country Club Hills | 28-34-300-024-0000 | Chicago Title Land Trust dated Mar. 14, 2013, No. 8002361345 |
| | | | | | | July 2013 Commission | 8/23/2013 | $50.00 | 921 Union Ave, University Park | 21-14-13-214-006-0000 | Chicago Title Land Trust dated Mar. 14, 2013, No. 8002361345 |
| | | | | | | July 2013 Commission | 8/23/2013 | $50.00 | 2640 1st Private Rd, Flossmoor | 31-12-401-004-0000 | Chicago Title Land Trust dated Mar. 14, 2013, No. 8002361345 |
| | | | | | | July 2013 Commission | 8/23/2013 | $50.00 | 5304 Imperial, Richton Park | 31-33-102-007-0000 | Chicago Title Land Trust dated Mar. 14, 2013, No. 8002361345 |
| | | | | | | July 2013 Commission | 8/23/2013 | $50.00 | 17726 Roy, Lansing | 30-29-320-051-0000 | Chicago Title Land Trust dated Mar. 14, 2013, No. 8002361345 |
| | | | | | | July 2013 Commission | 8/23/2013 | $50.00 | 14234 Minerva, Dolton | 29-02-305-030-0000 | Chicago Title Land Trust dated Mar. 14, 2013, No. 8002361345 |
| | | | | | | July 2013 Commission | 8/23/2013 | $50.00 | 297 Stoney Island, Calumet City | 29-12-108-102-0000 | Chicago Title Land Trust dated Mar. 14, 2013, No. 8002361345 |
| | | | | | | July 2013 Commission | 8/23/2013 | $50.00 | 270 Madison, Calumet City | 29-12-102-081-0000 | Chicago Title Land Trust dated Apr. 9, 2013, No. 8002361677 |
| Bill Pmt | 8/23/2013 | 63745 | | First Community Operating #6212 | $1,303.50 | | | | | | |
| | | | | | | | 8/23/2013 | $1,303.50 | Acquisitions Department | | Consulting Fees |
| Bill Pmt | 9/6/2013 | 64081 | Shannon Pittacora 8/19-9/1 | First Community Operating #6212 | $1,320.00 | | | | | | |
| | | | | | | Shannon Pittacora | 9/6/2013 | $1,320.00 | Acquisitions Department | | Consulting Fees |
| Bill Pmt | 9/20/2013 | 64396 | Shannon Pittacora 9/9/13 - 9/22/13 | First Community Operating #6212 | $1,270.50 | | | | | | |
| | | | | | | Shannon Pittacora | 9/20/2013 | $1,270.50 | Acquisitions Department | | Consulting Fees |
| Bill Pmt | 9/20/2013 | 64502 | August 2013 Commissions | First Community Operating #6212 | $3,050.00 | | | | | | |
| | | | | | | August 2013 Commissi | 9/20/2013 | $50.00 | 3322 Woodworth, Hazel Crest | 28-26-408-037-0000 | Chicago Title Land Trust dated Mar. 14, 2013, No. 8002361345 |
| | | | | | | August 2013 Commissi | 9/20/2013 | $50.00 | 18711 Lee St, Country Club Hills | 31-03-305-019-0000 | Chicago Title Land Trust dated Mar. 14, 2013, No. 8002361345 |
| | | | | | | August 2013 Commissi | 9/20/2013 | $50.00 | 108 Sauk Trail, Park Forest | 31-36-104-053-0000 | Chicago Title Land Trust dated Mar. 14, 2013, No. 8002361345 |
| | | | | | | August 2013 Commissi | 9/20/2013 | $50.00 | 16665 S Park Ave, South Holland | 29-22-402-003-0000 | Chicago Title Land Trust dated Mar. 14, 2013, No. 8002361345 |
| | | | | | | August 2013 Commissi | 9/20/2013 | $50.00 | 515 Circle Dr, University Park | 21-14-12-409-005-0000 | Chicago Title Land Trust dated Mar. 14, 2013, No. 8002361345 |
| | | | | | | August 2013 Commissi | 9/20/2013 | $50.00 | 2748 181st St, Lansing | 30-31-117-108-0000 | Chicago Title Land Trust dated Mar. 14, 2013, No. 8002361345 |
| | | | | | | August 2013 Commissi | 9/20/2013 | $50.00 | 610 Bensley, Calumet City | 29-12-420-029-0000 | Mack Industries Ltd. |
| | | | | | | August 2013 Commissi | 9/20/2013 | $50.00 | 11319 S Sawyer, Chicago | 24-23-212-016-0000 | Chicago Title Land Trust dated Mar. 14, 2013, No. 8002361345 |
| | | | | | | August 2013 Commissi | 9/20/2013 | $50.00 | 3529 212th Place,Matteson | 31-23-404-009-0000 | Chicago Title Land Trust dated Mar. 14, 2013, No. 8002361345 |
| | | | | | | August 2013 Commissi | 9/20/2013 | $50.00 | 228 E 140th Pl, Dolton | 29-03-112-008-0000 | Chicago Title Land Trust dated Apr. 9, 2013, No. 8002361677 |
| | | | | | | August 2013 Commissi | 9/20/2013 | $50.00 | 709 E 155th Pl, South Holland | 29-15-216-001-0000 | American Residential Leasing Co. LLC |
| | | | | | | August 2013 Commissi | 9/20/2013 | $50.00 | 22703 Ridgeway Ave, Richton Park | 31-35-302-025-0000 | Chicago Title Land Trust dated Mar. 14, 2013, No. 8002361345 |
| | | | | | | August 2013 Commissi | 9/20/2013 | $50.00 | 4236 Clark Dr, Richton Park | 31-27-403-022-0000 | Chicago Title Land Trust dated Mar. 14, 2013, No. 8002361345 |
| | | | | | | August 2013 Commissi | 9/20/2013 | $50.00 | 14627 Avalon, Dolton | 29-11-201-040-0000 | Chicago Title Land Trust dated Mar. 14, 2013, No. 8002361345 |
| | | | | | | August 2013 Commissi | 9/20/2013 | $50.00 | 513 Greenbay, Calumet City | 30-07-407-018-0000 | Mack Industries Ltd. |
| | | | | | | August 2013 Commissi | 9/20/2013 | $50.00 | 14243 Ingleside, Dolton | 29-02-303-020-0000 | Chicago Title Land Trust dated Mar. 14, 2013, No. 8002361345 |
| | | | | | | August 2013 Commissi | 9/20/2013 | $50.00 | 15114 Oak, Dolton | 29-10-409-016-0000 | Mack Industries Ltd. |
| | | | | | | August 2013 Commissi | 9/20/2013 | $50.00 | 747 Newell, Calumet City | 30-18-217-010-0000 | Chicago Title Land Trust dated Mar. 14, 2013, No. 8002361345 |
| | | | | | | August 2013 Commissi | 9/20/2013 | $50.00 | 521 157th St, Calumet City | 30-17-124-008-0000 | Chicago Title Land Trust dated Mar. 14, 2013, No. 8002361345 |
| | | | | | | August 2013 Commissi | 9/20/2013 | $50.00 | 14621 Avers Ave, Midlothian | 28-11-126-006-0000 | Chicago Title Land Trust dated Mar. 14, 2013, No. 8002361345 |
| | | | | | | August 2013 Commissi | 9/20/2013 | $50.00 | 525 Gordon, Calumet City | 30-08-303-025-0000 | Chicago Title Land Trust dated Mar. 14, 2013, No. 8002361345 |

*Ex. A - Transfers*

| Type | Check Date | Check No. | Description | Account | Check Amount | Invoice No. | Invoice Date | Invoice Amount | Address/Memo | PIN | Owner on Invoice Date or Consulting Fees |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | August 2013 Commissi | 9/20/2013 | $50.00 | 841 Princeton Ave, Matteson | 31-20-204-008-0000 | Chicago Title Land Trust dated Mar. 14, 2013, No. 8002361345 |
| | | | | | | August 2013 Commissi | 9/20/2013 | $50.00 | 3511 Bordeaux Ct, Hazel Crest | 28-35-408-102-0000 | Chicago Title Land Trust dated Mar. 14, 2013, No. 8002361345 |
| | | | | | | August 2013 Commissi | 9/20/2013 | $50.00 | 17535 William St, Lansing | 30-29-311-042-0000 | Mack Industries Ltd. |
| | | | | | | August 2013 Commissi | 9/20/2013 | $50.00 | 17209 Hawthorne, East Hazel Crest | 29-30-408-001-0000 | Chicago Title Land Trust dated Mar. 14, 2013, No. 8002361345 |
| | | | | | | August 2013 Commissi | 9/20/2013 | $50.00 | 15311 Woodlawn, Dolton | 29-11-422-013-0000 | Chicago Title Land Trust dated Mar. 14, 2013, No. 8002361345 |
| | | | | | | August 2013 Commissi | 9/20/2013 | $50.00 | 19010 Cedar Ave, Country Club Hills | 31-03-403-005-0000 | Chicago Title Land Trust dated Mar. 14, 2013, No. 8002361345 |
| | | | | | | August 2013 Commissi | 9/20/2013 | $50.00 | 7831 Melvina Ave, Burbank | 19-29-312-012-0000 | Chicago Title Land Trust dated Mar. 14, 2013, No. 8002361345 |
| | | | | | | August 2013 Commissi | 9/20/2013 | $50.00 | 1287 Arthur, Calumet City | 30-19-221-018-0000 | Chicago Title Land Trust dated Mar. 14, 2013, No. 8002361345 |
| | | | | | | August 2013 Commissi | 9/20/2013 | $50.00 | 451 Hirsch Ave, Calumet City | 30-08-109-054-0000 | Chicago Title Land Trust dated Mar. 14, 2013, No. 8002361345 |
| | | | | | | August 2013 Commissi | 9/20/2013 | $50.00 | 635 Gordon, Calumet City | 30-08-326-001-0000 | Chicago Title Land Trust dated Mar. 14, 2013, No. 8002361345 |
| | | | | | | August 2013 Commissi | 9/20/2013 | $50.00 | 17903 Lorenz Ave, Lansing | 30-31-213-001-0000 | Chicago Title Land Trust dated Mar. 14, 2013, No. 8002361345 |
| | | | | | | August 2013 Commissi | 9/20/2013 | $50.00 | 19528 Sycamore, Mokena | 19-09-10-316-010 (Will) | Chicago Title Land Trust dated Mar. 14, 2013, No. 8002361345 |
| | | | | | | August 2013 Commissi | 9/20/2013 | $50.00 | 14230 Marquette, Burnham | 30-06-300-056-0000 | Chicago Title Land Trust dated Mar. 14, 2013, No. 8002361345 |
| | | | | | | August 2013 Commissi | 9/20/2013 | $50.00 | 1295 Mackinaw, Calumet City | 30-19-207-043-0000 | Chicago Title Land Trust dated Apr. 9, 2013, No. 8002361677 |
| | | | | | | August 2013 Commissi | 9/20/2013 | $50.00 | 8202 Lamon, Burbank | 19-33-201-015-0000 | Chicago Title Land Trust dated Apr. 9, 2013, No. 8002361677 |
| | | | | | | August 2013 Commissi | 9/20/2013 | $50.00 | 18841 Cedar St, Country Club Hills | 31-03-412-031-0000 | Chicago Title Land Trust dated Apr. 9, 2013, No. 8002361677 |
| | | | | | | August 2013 Commissi | 9/20/2013 | $50.00 | 134 Laura Ln, Thornton | 29-27-311-036-0000 | Chicago Title Land Trust dated Apr. 9, 2013, No. 8002361677 |
| | | | | | | August 2013 Commissi | 9/20/2013 | $50.00 | 520 169th St, South Holland | 29-22-410-018-0000 | Chicago Title Land Trust dated Apr. 9, 2013, No. 8002361677 |
| | | | | | | August 2013 Commissi | 9/20/2013 | $50.00 | 5409 W 88th St, Oak Lawn | 24-04-114-005-0000 | Chicago Title Land Trust dated Apr. 9, 2013, No. 8002361677 |
| | | | | | | August 2013 Commissi | 9/20/2013 | $50.00 | 3743 167th Place, Country Club Hills | 28-26-105-036-0000 | Chicago Title Land Trust dated Apr. 9, 2013, No. 8002361677 |
| | | | | | | August 2013 Commissi | 9/20/2013 | $50.00 | 518 156th Place, Calumet City | 30-17-116-034-0000 | Chicago Title Land Trust dated Apr. 9, 2013, No. 8002361677 |
| | | | | | | August 2013 Commissi | 9/20/2013 | $50.00 | 4700 Salem Ct, Richton Park | 31-27-303-007-0000 | Chicago Title Land Trust dated Apr. 9, 2013, No. 8002361677 |
| | | | | | | August 2013 Commissi | 9/20/2013 | $50.00 | 17204 Bernadine St, Lansing | 30-29-126-012-0000 | Chicago Title Land Trust dated Apr. 9, 2013, No. 8002361677 |
| | | | | | | August 2013 Commissi | 9/20/2013 | $50.00 | 17861 Princeton Ln, Country Club Hills | 28-35-119-028-0000 | Chicago Title Land Trust dated Apr. 9, 2013, No. 8002361677 |
| | | | | | | August 2013 Commissi | 9/20/2013 | $50.00 | 2231 S 61st Ave, Cicero | 16-29-106-017-0000 | Chicago Title Land Trust dated Apr. 9, 2013, No. 8002361677 |
| | | | | | | August 2013 Commissi | 9/20/2013 | $50.00 | 13839 LeClaire Ave, Crestwood | 28-04-207-008-0000 | Chicago Title Land Trust dated Apr. 9, 2013, No. 8002361677 |
| | | | | | | August 2013 Commissi | 9/20/2013 | $50.00 | 9736 Nashville, Oak Lawn | 24-07-211-055-0000 | Chicago Title Land Trust dated Apr. 9, 2013, No. 8002361677 |
| | | | | | | August 2013 Commissi | 9/20/2013 | $50.00 | 19809 Brook Ave , Lynwood | 33-07-321-001-0000 | Chicago Title Land Trust dated Apr. 9, 2013, No. 8002361677 |
| | | | | | | August 2013 Commissi | 9/20/2013 | $50.00 | 602 E 158th St, South Holland | 29-15-203-026-0000 | Chicago Title Land Trust dated Apr. 9, 2013, No. 8002361677 |
| | | | | | | August 2013 Commissi | 9/20/2013 | $50.00 | 2506 Lewis, Blue Island | 24-25-419-032-0000 | Mack Industries Ltd. |
| | | | | | | August 2013 Commissi | 9/20/2013 | $50.00 | 1001 Purdue Lane, Matteson | 31-21-106-024-0000 | Chicago Title Land Trust dated Apr. 9, 2013, No. 8002361677 |
| | | | | | | August 2013 Commissi | 9/20/2013 | $50.00 | 14504 University, Dolton | 29-02-331-014-0000 | Chicago Title Land Trust dated Apr. 9, 2013, No. 8002361677 |
| | | | | | | August 2013 Commissi | 9/20/2013 | $50.00 | 4400 W 152nd St, Midlothian | 28-15-103-040-0000 | Chicago Title Land Trust dated Apr. 9, 2013, No. 8002361677 |
| | | | | | | August 2013 Commissi | 9/20/2013 | $50.00 | 16224 Ellis Ave., South Holland | 29-23-103-022-0000 | Chicago Title Land Trust dated Apr. 9, 2013, No. 8002361677 |
| | | | | | | August 2013 Commissi | 9/20/2013 | $50.00 | 3547 Marseille, Hazel Crest | 28-35-408-085-0000 | Chicago Title Land Trust dated Apr. 9, 2013, No. 8002361677 |
| | | | | | | August 2013 Commissi | 9/20/2013 | $50.00 | 212 143rd, Dolton | 29-03-319-019-0000 | Chicago Title Land Trust dated Apr. 9, 2013, No. 8002361677 |
| | | | | | | August 2013 Commissi | 9/20/2013 | $50.00 | 331 Prairie Ave, Calumet City | 29-12-110-052-0000 | Chicago Title Land Trust dated Apr. 9, 2013, No. 8002361677 |
| | | | | | | August 2013 Commissi | 9/20/2013 | $50.00 | 4461 W 186th St, Country Club Hills | 31-03-109-018-0000 | Chicago Title Land Trust dated Apr. 9, 2013, No. 8002361677 |
| | | | | | | August 2013 Commissi | 9/20/2013 | $50.00 | 402 Oglesby Ave, Calumet City | 29-12-218-025-0000 | Chicago Title Land Trust dated Apr. 9, 2013, No. 8002361677 |
| | | | | | | August 2013 Commissi | 9/20/2013 | $50.00 | 19041 Canterbury, Country Club Hills | 31-04-412-008-0000 | Mack Industries Ltd. |
| Bill Pmt | 10/4/2013 | 64722 | Shannon Pittacora 09/23 - 10/06 | First Community Operating #6212 | $1,262.50 | | | | | | |
| | | | | | | Shannon Pittacora | 10/4/2013 | $1,262.50 | Acquisitions Department | | Consulting Fees |
| Bill Pmt | 10/18/2013 | 64988 | Shannon Pittacora 09/23 - 10/06 | First Community Operating #6212 | $1,262.25 | | | | | | |
| | | | | | | Shannon Pittacora | 10/18/2013 | $1,262.25 | Acquisitions Department | | Consulting Fees |
| Bill Pmt | 10/18/2013 | 65058 | | First Community Operating #6212 | $2,050.00 | | | | | | |
| | | | | | | Sept. 2013 Comm. | 10/14/2013 | $50.00 | 12427 S Lincoln St, Calumet City | 25-30-407-052-0000 | Chicago Title Land Trust dated Apr. 9, 2013, No. 8002361677 |
| | | | | | | Sept. 2013 Comm. | 10/14/2013 | $50.00 | 18826 Queens Rd, Homewood | 32-05-405-011-0000 | Chicago Title Land Trust dated Apr. 9, 2013, No. 8002361677 |
| | | | | | | Sept. 2013 Comm. | 10/14/2013 | $50.00 | 14340 Kenwood, Dolton | 29-02-410-028-0000 | Chicago Title Land Trust dated Apr. 9, 2013, No. 8002361677 |
| | | | | | | Sept. 2013 Comm. | 10/14/2013 | $50.00 | 3037 Matthew Ln, Homewood | 31-01-116-008-0000 | Mack Industries Ltd. |
| | | | | | | Sept. 2013 Comm. | 10/14/2013 | $50.00 | 4932 Lakeshore, Richton Park | 31-33-407-043-0000 | Chicago Title Land Trust dated Apr. 9, 2013, No. 8002361677 |
| | | | | | | Sept. 2013 Comm. | 10/14/2013 | $50.00 | 818 Princeton, Matteson | 31-20-203-004-0000 | Chicago Title Land Trust dated Apr. 9, 2013, No. 8002361677 |
| | | | | | | Sept. 2013 Comm. | 10/14/2013 | $50.00 | 126 E Clark, Glenwood | 32-03-323-010-0000 | Chicago Title Land Trust dated Apr. 9, 2013, No. 8002361677 |
| | | | | | | Sept. 2013 Comm. | 10/14/2013 | $50.00 | 19 N Elm, Glenwood | 32-03-421-016-0000 | Chicago Title Land Trust dated Apr. 9, 2013, No. 8002361677 |
| | | | | | | Sept. 2013 Comm. | 10/14/2013 | $50.00 | 18310 Oakwood, Lansing | 30-31-409-004-0000 | Mack Industries Ltd. |
| | | | | | | Sept. 2013 Comm. | 10/14/2013 | $50.00 | 16940 Old Elm Drive, Country Club Hills | 28-26-110-050-0000 | Chicago Title Land Trust dated Apr. 9, 2013, No. 8002361677 |
| | | | | | | Sept. 2013 Comm. | 10/14/2013 | $50.00 | 3664 Adams St, Lansing | 30-32-202-040-0000 | Chicago Title Land Trust dated Apr. 9, 2013, No. 8002361677 |
| | | | | | | Sept. 2013 Comm. | 10/14/2013 | $50.00 | 4625 W 189th St,Country Club Hills | 31-03-312-016-0000 | Mack Industries Ltd. |
| | | | | | | Sept. 2013 Comm. | 10/14/2013 | $50.00 | 20306 Fairfield, Olympia Fields | 31-14-401-018-0000 | Chicago Title Land Trust dated Apr. 9, 2013, No. 8002361677 |
| | | | | | | Sept. 2013 Comm. | 10/14/2013 | $50.00 | 21301 Jeffrey Dr, Matteson | 31-23-321-001-0000 | Chicago Title Land Trust dated Apr. 9, 2013, No. 8002361677 |
| | | | | | | Sept. 2013 Comm. | 10/14/2013 | $50.00 | 616 Sullivan, University Park | 21-14-13-204-034-0000 | Chicago Title Land Trust dated Apr. 9, 2013, No. 8002361677 |
| | | | | | | Sept. 2013 Comm. | 10/14/2013 | $50.00 | 17006 Central Park Ave, Hazel Crest | 28-26-122-009-0000 | Mack Investments I LLC |
| | | | | | | Sept. 2013 Comm. | 10/14/2013 | $50.00 | 15231 Sunset Drive, Dolton | 29-11-428-008-0000 | Chicago Title Land Trust dated Apr. 9, 2013, No. 8002361677 |
| | | | | | | Sept. 2013 Comm. | 10/14/2013 | $50.00 | 12204 Lawndale, Alsip | 24-26-102-062-0000 | Chicago Title Land Trust dated Apr. 9, 2013, No. 8002361677 |
| | | | | | | Sept. 2013 Comm. | 10/14/2013 | $50.00 | 18240 Grant St, Lansing | 30-32-303-020-0000 | Chicago Title Land Trust dated Apr. 9, 2013, No. 8002361677 |
| | | | | | | Sept. 2013 Comm. | 10/14/2013 | $50.00 | 14535 Kedvale, Midlothian | 28-10-220-008-0000 | Chicago Title Land Trust dated Apr. 9, 2013, No. 8002361677 |
| | | | | | | Sept. 2013 Comm. | 10/14/2013 | $50.00 | 10975 S Church St, Chicago | 25-18-415-013-0000 | Chicago Title Land Trust dated Apr. 9, 2013, No. 8002361677 |
| | | | | | | Sept. 2013 Comm. | 10/14/2013 | $50.00 | 18400 Chicago, Lansing | 30-31-419-013-0000 | Chicago Title Land Trust dated Apr. 9, 2013, No. 8002361677 |
| | | | | | | Sept. 2013 Comm. | 10/14/2013 | $50.00 | 15444 State St, South Holland | 29-16-205-049-0000 | Chicago Title Land Trust dated Apr. 9, 2013, No. 8002361677 |
| | | | | | | Sept. 2013 Comm. | 10/14/2013 | $50.00 | 654 Forsythe, Calumet City | 30-08-414-023-0000 | Mack Industries Ltd. |
| | | | | | | Sept. 2013 Comm. | 10/14/2013 | $50.00 | 18107 Juneway Ct, Country Club Hills | 28-34-407-046-0000 | Chicago Title Land Trust dated Apr. 9, 2013, No. 8002361677 |
| | | | | | | Sept. 2013 Comm. | 10/14/2013 | $50.00 | 1469 Wentworth, Calumet City | 30-20-404-044-0000 | Mack Industries Ltd. |
| | | | | | | Sept. 2013 Comm. | 10/14/2013 | $50.00 | 15031 Oak, Dolton | 29-10-429-010-0000 | Chicago Title Land Trust dated Apr. 9, 2013, No. 8002361677 |
| | | | | | | Sept. 2013 Comm. | 10/14/2013 | $50.00 | 7220 W 73rd St, Bridgeview | 18-25-210-017-0000 | Mack Industries Ltd. |
| | | | | | | Sept. 2013 Comm. | 10/14/2013 | $50.00 | 17810 Princeton, Country Club Hills | 28-35-118-013-0000 | Chicago Title Land Trust dated Apr. 9, 2013, No. 8002361677 |
| | | | | | | Sept. 2013 Comm. | 10/14/2013 | $50.00 | 1037 W Brockhurst, University Park | 21-14-13-401-070 (Will) | Chicago Title Land Trust dated Apr. 9, 2013, No. 8002361677 |
| | | | | | | Sept. 2013 Comm. | 10/14/2013 | $50.00 | 18649 Chestnut, Country Club Hills | 31-03-207-007-0000 | Chicago Title Land Trust dated Apr. 9, 2013, No. 8002361677 |
| | | | | | | Sept. 2013 Comm. | 10/14/2013 | $50.00 | 17010 Kedzie, Hazel Crest | 28-26-201-024-0000 | Chicago Title Land Trust dated Apr. 9, 2013, No. 8002361677 |
| | | | | | | Sept. 2013 Comm. | 10/14/2013 | $50.00 | 2724 Lake Park Dr, Lynwood | 33-07-101-039-0000 | Chicago Title Land Trust dated Apr. 9, 2013, No. 8002361677 |

*Ex. A - Transfers*

| Type | Check Date | Check No. | Description | Account | Check Amount | Invoice No. | Invoice Date | Invoice Amount | Address/Memo | PIN | Owner on Invoice Date or Consulting Fees |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Sept. 2013 Comm. | 10/14/2013 | $50.00 | 955 E 161st St, South Holland | 29-14-311-032-0000 | Mack Investments I LLC |
| | | | | | | Sept. 2013 Comm. | 10/14/2013 | $50.00 | 9124 S Utica, Evergreen Park | 24-01-302-024-0000 | Mack Industries Ltd. |
| | | | | | | Sept. 2013 Comm. | 10/14/2013 | $50.00 | 226 E Maple, Glenwood | 32-03-419-029-0000 | Chicago Title Land Trust dated Mar. 14, 2013, No. 8002361345 |
| | | | | | | Sept. 2013 Comm. | 10/14/2013 | $50.00 | 15980 Drexel, South Holland | 29-14-306-021-0000 | Mack Industries Ltd. |
| | | | | | | Sept. 2013 Comm. | 10/14/2013 | $60.00 | 16830 S Glen Oak Dr, Country Club Hills | 28-26-107-047-0000 | Mack Industries Ltd. |
| | | | | | | Sept. 2013 Comm. | 10/14/2013 | $50.00 | 130 Maryview Pkwy, Matteso | 31-16-103-016-0000 | Mack Industries Ltd. |
| | | | | | | Sept. 2013 Comm. | 10/14/2013 | $50.00 | 104 E Marion St, Thornton | 29-27-312-021-0000 | Mack Industries Ltd. |
| | | | | | | Sept. 2013 Comm. | 10/14/2013 | $50.00 | 737 E 160th St, South Holland | 29-15-407-066-0000 | Mack Industries Ltd. |
| Bill Pmt | 11/1/2013 | 65285 | Shannon Pittacora 10/21 - 11/3 | First Community Operating #6212 | $1,229.25 | | | | | | |
| | | | | | | Shannon Pittacora | 11/1/2013 | $1,229.25 | Acquisitions Department | | Consulting Fees |
| Bill Pmt | 11/15/2013 | 65593 | October 2013 | First Community Operating #6212 | $1,650.00 | | | | | | |
| | | | | | | October 2013 | 11/12/2013 | $50.00 | 18045 Edwards, Country Club Hills | 28-34-410-009-0000 | Chicago Title Land Trust dated Mar. 14, 2013, No. 8002361345 |
| | | | | | | October 2013 | 11/12/2013 | $50.00 | 22600 Pleasant Dr, Richton Park | 31-33-205-020-0000 | Mack Investments I LLC |
| | | | | | | October 2013 | 11/12/2013 | $50.00 | 490 Bensley, Calumet City | 29-12-404-022-0000 | Chicago Title Land Trust dated Mar. 14, 2013, No. 8002361345 |
| | | | | | | October 2013 | 11/12/2013 | $50.00 | 29 N Oak, Glenwood | 32-03-329-014-0000 | Chicago Title Land Trust dated Mar. 14, 2013, No. 8002361345 |
| | | | | | | October 2013 | 11/12/2013 | $50.00 | 335 Oakwood, Park Forest | 31-36-414-018-0000 | Mack Industries Ltd. |
| | | | | | | October 2013 | 11/12/2013 | $50.00 | 17930 Rose Ave., Lansing | 29-36-200-122-0000 | Chicago Title Land Trust dated Mar. 14, 2013, No. 8002361345 |
| | | | | | | October 2013 | 11/12/2013 | $50.00 | 731 Old Farm, Matteson | 31-17-323-020-0000 | Mack Industries Ltd. |
| | | | | | | October 2013 | 11/12/2013 | $50.00 | 623 E 162nd Place, South Holland | 29-22-202-033-0000 | Chicago Title Land Trust dated Mar. 14, 2013, No. 8002361345 |
| | | | | | | October 2013 | 11/12/2013 | $50.00 | 1020 E 153rd St, South Holland | 29-11-323-020-0000 | Mack Industries Ltd. |
| | | | | | | October 2013 | 11/12/2013 | $50.00 | 3118 W 183rd St, Homewood | 28-36-304-043-0000 | Chicago Title Land Trust dated Mar. 14, 2013, No. 8002361345 |
| | | | | | | October 2013 | 11/12/2013 | $50.00 | 376 Luella, Calumet City | 29-12-216-026-0000 | Mack Industries Ltd. |
| | | | | | | October 2013 | 11/12/2013 | $50.00 | 3661 178th St, Lansing | 30-32-200-078-0000 | Mack Industries Ltd. |
| | | | | | | October 2013 | 11/12/2013 | $50.00 | 2932 188th Place, Lansing | 33-06-208-007-0000 | Mack Industries Ltd. |
| | | | | | | October 2013 | 11/12/2013 | $50.00 | 17241 S Langley, South Holland | 29-27-212-025-0000 | Chicago Title Land Trust dated Mar. 14, 2013, No. 8002361345 |
| | | | | | | October 2013 | 11/12/2013 | $50.00 | 645 Saginaw, Calumet City | 30-07-325-003-0000 | Chicago Title Land Trust dated Mar. 14, 2013, No. 8002361345 |
| | | | | | | October 2013 | 11/12/2013 | $50.00 | 4924 Imperial Dr, Richton Park | 31-33-205-003-0000 | Chicago Title Land Trust dated Mar. 14, 2013, No. 8002361345 |
| | | | | | | October 2013 | 11/12/2013 | $50.00 | 548 Landau Rd, University Park | 21-14-13-207-012 (Will) | Chicago Title Land Trust dated Mar. 14, 2013, No. 8002361345 |
| | | | | | | October 2013 | 11/12/2013 | $50.00 | 18812 Cypress Ave, Country Club Hills | 31-03-417-003-0000 | Chicago Title Land Trust dated Mar. 14, 2013, No. 8002361345 |
| | | | | | | October 2013 | 11/12/2013 | $50.00 | 3633 Austin Blvd, Cicero | 16-32-408-014-0000 | Chicago Title Land Trust dated Mar. 14, 2013, No. 8002361345 |
| | | | | | | October 2013 | 11/12/2013 | $50.00 | 4055 149th St, Midlothian | 28-10-413-045-0000 | Chicago Title Land Trust dated Mar. 14, 2013, No. 8002361345 |
| | | | | | | October 2013 | 11/12/2013 | $50.00 | 1205 Heather Rd, Homewood | 32-05-119-028-0000 | Chicago Title Land Trust dated Mar. 14, 2013, No. 8002361345 |
| | | | | | | October 2013 | 11/12/2013 | $50.00 | 15548 LeClaire, Oak Forest | 28-16-400-021-0000 | Chicago Title Land Trust dated Mar. 14, 2013, No. 8002361345 |
| | | | | | | October 2013 | 11/12/2013 | $50.00 | 22124 Kostner Ave, Richton Park | 31-27-406-006-0000 | Chicago Title Land Trust dated Mar. 14, 2013, No. 8002361345 |
| | | | | | | October 2013 | 11/12/2013 | $50.00 | 3846 W 217th St, Matteson | 31-26-110-064-0000 | Chicago Title Land Trust dated Mar. 14, 2013, No. 8002361345 |
| | | | | | | October 2013 | 11/12/2013 | $50.00 | 10235 S Charles, Chicago | 25-08-307-028-0000 | Chicago Title Land Trust dated Mar. 14, 2013, No. 8002361345 |
| | | | | | | October 2013 | 11/12/2013 | $50.00 | 17871 Anthony Ave, Country Club Hills | 28-34-106-014-0000 | Chicago Title Land Trust dated Mar. 14, 2013, No. 8002361345 |
| | | | | | | October 2013 | 11/12/2013 | $50.00 | 659 Paxton Ave, Calumet City | 29-12-424-037-0000 | Chicago Title Land Trust dated Mar. 14, 2013, No. 8002361345 |
| | | | | | | October 2013 | 11/12/2013 | $50.00 | Unspecified | | Unspecified |
| | | | | | | October 2013 | 11/12/2013 | $50.00 | 5439 W 22nd Pl, Cicero | 16-28-105-001-0000 | Chicago Title Land Trust dated Mar. 14, 2013, No. 8002361345 |
| | | | | | | October 2013 | 11/12/2013 | $50.00 | 1243 King Ave, South Holland | 29-14-212-019-0000 | Chicago Title Land Trust dated Mar. 14, 2013, No. 8002361345 |
| | | | | | | October 2013 | 11/12/2013 | $50.00 | 624 Hickok Dr, University Park | 21-14-13-101-024-0000 | Chicago Title Land Trust dated Mar. 14, 2013, No. 8002361345 |
| | | | | | | October 2013 | 11/12/2013 | $50.00 | 14725 Memorial Dr, Dolton | 29-10-236-025-0000 | Chicago Title Land Trust dated Apr. 9, 2013, No. 8002361677 |
| | | | | | | October 2013 | 11/12/2013 | $50.00 | 18761 John Ave, Country Club Hills | 31-03-307-009-0000 | Mack Investments I LLC |
| Bill Pmt | 11/15/2013 | 65639 | Week Ending 10/27/13 and 11/17/13 | First Community Operating #6212 | $1,297.13 | | | | | | |
| | | | | | | Shannon Pittacora | 11/15/2013 | $1,297.13 | Acquisitions Department | | Consulting Fees |
| Check | 11/29/2013 | 65949 | Office Expense | First Community Operating #6212 | $200.00 | | | | | | |
| Bill Pmt | 11/29/2013 | 66029 | Shannon - 11/18 - 12/1 | First Community Operating #6212 | $1,254.00 | | | | | | |
| | | | | | | Shannon Pitacora | 11/29/2013 | $1,254.00 | Acquisitions Department | | Consulting Fees |
| Bill Pmt | 12/13/2013 | 66306 | Shannon Pittacora W.E. 12/8 - 12/15 | First Community Operating #6212 | $1,221.00 | | | | | | |
| | | | | | | Shannon Pittacora | 12/12/2013 | $1,221.00 | Acquisitions Department | | Consulting Fees |
| Bill Pmt | 12/27/2013 | 66575 | Shannon Pittacora W.E. 12/15 - 12/22 | First Community Operating #6212 | $1,237.50 | | | | | | |
| | | | | | | Shannon Pittacora | 12/27/2013 | $1,237.50 | Acquisitions Department | | Consulting Fees |
| Bill Pmt | 12/27/2013 | 66587 | November 2013 Commissions | First Community Operating #6212 | $1,600.00 | | | | | | |
| | | | | | | November 2013 | 12/19/2013 | $50.00 | 18232 Roy Ave, Lansing | 30-32-301-023-0000 | Chicago Title Land Trust dated Apr. 9, 2013, No. 8002361677 |
| | | | | | | November 2013 | 12/19/2013 | $50.00 | 16452 George Dr, Oak Forest | 28-22-303-005-0000 | Chicago Title Land Trust dated Mar. 14, 2013, No. 8002361345 |
| | | | | | | November 2013 | 12/19/2013 | $50.00 | 18900 Oakwood, Country Club Hills | 31-03-410-043-0000 | Chicago Title Land Trust dated Mar. 14, 2013, No. 8002361345 |
| | | | | | | November 2013 | 12/19/2013 | $50.00 | 17825 Oakley, Lansing | 30-31-121-031-0000 | Chicago Title Land Trust dated Mar. 14, 2013, No. 8002361345 |
| | | | | | | November 2013 | 12/19/2013 | $50.00 | 3415 Talman, Chicago | 24-12-422-015-0000 | Chicago Title Land Trust dated Mar. 14, 2013, No. 8002361345 |
| | | | | | | November 2013 | 12/19/2013 | $50.00 | 9721 California, Evergreen Park | 24-12-215-009-0000 | Mack Industries Ltd. |
| | | | | | | November 2013 | 12/19/2013 | $50.00 | 1205 Evergreen Rd, Homewood | 32-05-120-002-0000 | Chicago Title Land Trust dated Mar. 14, 2013, No. 8002361345 |
| | | | | | | November 2013 | 12/19/2013 | $50.00 | 19920 Monterey Ave, Lynwood | 33-07-309-022-0000 | Chicago Title Land Trust dated Mar. 14, 2013, No. 8002361345 |
| | | | | | | November 2013 | 12/19/2013 | $50.00 | 18130 Oakwood, Lansing | 30-31-221-035-0000 | Chicago Title Land Trust dated Mar. 14, 2013, No. 8002361345 |
| | | | | | | November 2013 | 12/19/2013 | $50.00 | 4124 Indian Hill, Country Club Hills | 28-27-409-041-0000 | Chicago Title Land Trust dated Mar. 14, 2013, No. 8002361345 |
| | | | | | | November 2013 | 12/19/2013 | $50.00 | 17122 Central Pk Ave, Hazel Crest | 28-26-301-004-0000 | Chicago Title Land Trust dated Mar. 14, 2013, No. 8002361345 |
| | | | | | | November 2013 | 12/19/2013 | $50.00 | 13054 Honore, Blue Island | 25-31-216-036-0000 | Chicago Title Land Trust dated Mar. 14, 2013, No. 8002361345 |
| | | | | | | November 2013 | 12/19/2013 | $50.00 | 1387 Superior Ave, Calumet City | 30-19-216-010-0000 | Mack Industries Ltd. |
| | | | | | | November 2013 | 12/19/2013 | $50.00 | 3801 216th Place, Matteson | 31-26-110-021-0000 | Chicago Title Land Trust dated Mar. 14, 2013, No. 8002361345 |
| | | | | | | November 2013 | 12/19/2013 | $50.00 | 18921 Willow Ave., Country Club Hills | 31-03-405-001-0000 | Chicago Title Land Trust dated Mar. 14, 2013, No. 8002361345 |
| | | | | | | November 2013 | 12/19/2013 | $50.00 | 17658 Lincoln Ave, Homewood | 28-36-305-020-0000 | Chicago Title Land Trust dated Mar. 14, 2013, No. 8002361345 |
| | | | | | | November 2013 | 12/19/2013 | $50.00 | 308 Clyde Ave, Calumet City | 29-12-105-059-0000 | Chicago Title Land Trust dated Mar. 14, 2013, No. 8002361345 |
| | | | | | | November 2013 | 12/19/2013 | $50.00 | 3423 Adams St, Lansing | 30-32-111-039-0000 | Chicago Title Land Trust dated Mar. 14, 2013, No. 8002361345 |
| | | | | | | November 2013 | 12/19/2013 | $50.00 | 108 N Princeton Ave, Villa Park | 06-04-414-029 (Du Page) | Chicago Title Land Trust dated Mar. 14, 2013, No. 8002361345 |
| | | | | | | November 2013 | 12/19/2013 | $50.00 | 6020 Warwick Dr, Matteson | 31-20-103-010-0000 | Chicago Title Land Trust dated Mar. 14, 2013, No. 8002361345 |
| | | | | | | November 2013 | 12/19/2013 | $50.00 | 7423 W 56th Pl, Summit | 18-13-211-007-0000 | Chicago Title Land Trust dated Mar. 14, 2013, No. 8002361345 |
| | | | | | | November 2013 | 12/19/2013 | $50.00 | 22345 Ridgeway, Richton Park | 31-35-102-017-0000 | Chicago Title Land Trust dated Mar. 14, 2013, No. 8002361345 |
| | | | | | | November 2013 | 12/19/2013 | $50.00 | 705 E 163rd St, South Holland | 29-22-204-001-0000 | Chicago Title Land Trust dated Mar. 14, 2013, No. 8002361345 |
| | | | | | | November 2013 | 12/19/2013 | $50.00 | 2321 S 61st Ave, Cicero | 16-29-114-011-0000 | Chicago Title Land Trust dated Mar. 14, 2013, No. 8002361345 |

*Ex. A - Transfers*

| Type | Check Date | Check No. | Description | Account | Check Amount | Invoice No. | Invoice Date | Invoice Amount | Address/Memo | PIN | Owner on Invoice Date or Consulting Fees |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | November 2013 | 12/19/2013 | $50.00 | 1414 Memorial Dr, Calumet City | 29-12-415-042-0000 | Chicago Title Land Trust dated Mar. 14, 2013, No. 8002361345 |
| | | | | | | November 2013 | 12/19/2013 | $50.00 | 349 E Maple Dr, Glenwood | 32-03-412-021-0000 | Chicago Title Land Trust dated Mar. 14, 2013, No. 8002361345 |
| | | | | | | November 2013 | 12/19/2013 | $50.00 | 17710 Arlington Dr, Country Club Hills | 28-35-107-005-0000 | Chicago Title Land Trust dated Mar. 14, 2013, No. 8002361345 |
| | | | | | | November 2013 | 12/19/2013 | $50.00 | 1537 S 57th Ct, Cicero | 16-20-229-019-0000 | Chicago Title Land Trust dated Mar. 14, 2013, No. 8002361345 |
| | | | | | | November 2013 | 12/19/2013 | $50.00 | 508 Circle Dr, University Park | 21-14-12-406-011-0000 | Chicago Title Land Trust dated Mar. 14, 2013, No. 8002361345 |
| | | | | | | November 2013 | 12/19/2013 | $50.00 | 17770 Springfield Ave, Country Club Hills | 28-35-103-080-0000 | Chicago Title Land Trust dated Mar. 14, 2013, No. 8002361345 |
| | | | | | | November 2013 | 12/19/2013 | $50.00 | 1123 Clinton Ave, Berwyn | 16-19-105-011-0000 | Mack Investments Ltd. |
| | | | | | | November 2013 | 12/19/2013 | $50.00 | 13724 Cedarbend, Homer Glen | 16-05-10-208-009-0000 (Will) | Chicago Title Land Trust dated Mar. 14, 2013, No. 8002361345 |
| Bill Pmt | 1/10/2014 | 66826 | Shannon Pittacora W.E. 1/5/14 - 1/12/14 | First Community Operating #6212 | $1,320.00 | | | | | | |
| | | | | | | Shannon Pittacora | 1/10/2014 | $1,320.00 | Acquisitions Department | | Consulting Fees |
| Bill Pmt | 1/24/2014 | 67134 | December 2013 | First Community Operating #6212 | $900.00 | | | | | | |
| | | | | | | December 2013 | 12/31/2013 | $50.00 | 17479 Eastgate Dr, Country Club Hills | 28-27-403-011-0000 | Chicago Title Land Trust dated Mar. 14, 2013, No. 8002361345 |
| | | | | | | December 2013 | 12/31/2013 | $50.00 | 903 Blackhawk Dr, University Park | 21-14-13-211-004-0000 | Chicago Title Land Trust dated Mar. 14, 2013, No. 8002361345 |
| | | | | | | December 2013 | 12/31/2013 | $50.00 | 3126 180th St, Lansing | 30-31-213-018-0000 | Chicago Title Land Trust dated Mar. 14, 2013, No. 8002361345 |
| | | | | | | December 2013 | 12/31/2013 | $50.00 | 18001 Olympia Dr, Country Club Hills | 28-34-404-001-0000 | Chicago Title Land Trust dated Mar. 14, 2013, No. 8002361345 |
| | | | | | | December 2013 | 12/31/2013 | $50.00 | 16142 Woodlawn West, South Holland | 29-15-303-034-0000 | Chicago Title Land Trust dated Mar. 14, 2013, No. 8002361345 |
| | | | | | | December 2013 | 12/31/2013 | $50.00 | 18024 Greenview Ter, Country Club Hills | 28-34-410-018-0000 | Chicago Title Land Trust dated Mar. 14, 2013, No. 8002361345 |
| | | | | | | December 2013 | 12/31/2013 | $50.00 | 15285 State St, South Holland | 29-10-304-016-0000 | Mack Investments II LLC |
| | | | | | | December 2013 | 12/31/2013 | $50.00 | 3702 S 53rd, Cicero | 16-33-319-026-0000 | Chicago Title Land Trust dated Mar. 14, 2013, No. 8002361345 |
| | | | | | | December 2013 | 12/31/2013 | $50.00 | 649 Price, Calumet City | 30-08-325-004-0000 | Chicago Title Land Trust dated Mar. 14, 2013, No. 8002361345 |
| | | | | | | December 2013 | 12/31/2013 | $50.00 | 586 Calhoun, Calumet City | 29-12-421-022-0000 | Chicago Title Land Trust dated Mar. 14, 2013, No. 8002361345 |
| | | | | | | December 2013 | 12/31/2013 | $50.00 | 428 Buffalo Ave, Calumet City | 30-07-214-035-0000 | Mack Industries Ltd. |
| | | | | | | December 2013 | 12/31/2013 | $50.00 | 16620 S Langley, South Holland | 29-22-412-024-0000 | Mack Industries Ltd. |
| | | | | | | December 2013 | 12/31/2013 | $50.00 | 17044 Oakwood, Lansing | 30-30-201-028-0000 | Mack Industries Ltd. |
| | | | | | | December 2013 | 12/31/2013 | $50.00 | 4541 Lindenwood Dr, Matteson | 31-22-114-015-0000 | Mack Industries Ltd. |
| | | | | | | December 2013 | 12/31/2013 | $50.00 | 304 Clinton Ave, Oak Park | 16-07-318-002-0000 | Mack Industries Ltd. |
| | | | | | | December 2013 | 12/31/2013 | $50.00 | 1333 Buffalo Ave, Calumet City | 30-19-215-009-0000 | Mack Industries Ltd. |
| | | | | | | December 2013 | 12/31/2013 | $50.00 | 3730 W 60th Pl, Chicago | 19-14-303-034-0000 | Mack Industries Ltd. |
| | | | | | | December 2013 | 12/31/2013 | $50.00 | 17148 Evans Ave, South Holland | 29-26-105-004-0000 | Mack Industries Ltd. |
| Bill Pmt | 1/24/2014 | 67184 | Shannon Pittacora W/E 01/12 and 01/19 | First Community Operating #6212 | $1,266.38 | | | | | | |
| | | | | | | Shannon Pittacora | 1/24/2014 | $1,266.38 | Acquisitions Department | | Consulting Fees |
| Bill Pmt | 2/7/2014 | 67453 | Shannon Pittacora W/E 02/02 AND 02/09 | First Community Operating #6212 | $1,291.13 | | | | | | |
| | | | | | | Shannon Pittacora | 2/7/2014 | $1,291.13 | Acquisitions Department | | Consulting Fees |
| Bill Pmt | 2/20/2014 | 67769 | January 2014 | First Community Operating #6212 | $1,300.00 | | | | | | |
| | | | | | | January 2014 | 1/31/2014 | $50.00 | 832 Stonegate, New Lenox | 15-08-22-310-037-0000 | Mack Industries II LLC |
| | | | | | | January 2014 | 1/31/2014 | $50.00 | 17301 Burr Oak Lane, Hazel Crest | 28-26-402-041-0000 | Chicago Title Land Trust dated Apr. 9, 2013, No. 8002361677 |
| | | | | | | January 2014 | 1/31/2014 | $50.00 | 2353 183rd Pl, Lansing | 29-36-403-028-0000 | Chicago Title Land Trust dated Apr. 9, 2013, No. 8002361677 |
| | | | | | | January 2014 | 1/31/2014 | $50.00 | 17041 Ridgewood, Lansing | 30-30-203-017-0000 | Mack Industries II LLC |
| | | | | | | January 2014 | 1/31/2014 | $50.00 | 619 Greenbay, Calumet City | 30-07-423-021-0000 | Mack Industries II LLC |
| | | | | | | January 2014 | 1/31/2014 | $50.00 | 16820 Oak Park Ave, Tinley Park | 28-30-107-017-0000 | Mack Industries II LLC |
| | | | | | | January 2014 | 1/31/2014 | $50.00 | 1720 W 99th, Chicago | 25-07-217-059-0000 | Mack Industries II LLC |
| | | | | | | January 2014 | 1/31/2014 | $50.00 | 17306 Central Park, Hazel Crest | 28-26-412-005-0000 | Chicago Title Land Trust dated Mar. 14, 2013, No. 8002361345 |
| | | | | | | January 2014 | 1/31/2014 | $50.00 | 2824 186th, Lansing | 30-31-425-009-0000 | Chicago Title Land Trust dated Apr. 9, 2013, No. 8002361677 |
| | | | | | | January 2014 | 1/31/2014 | $50.00 | 1039 Brampton, Universtiy Park | 21-14-13-407-009 (Will) | Mack Industries II LLC |
| | | | | | | January 2014 | 1/31/2014 | $50.00 | 3760 178th Pl, Country Club Hills | 28-35-108-030-0000 | Mack Industries II LLC |
| | | | | | | January 2014 | 1/31/2014 | $50.00 | 4823 LaCrosse Ave, Chicago | 19-09-215-007-0000 | Mack Industries II LLC |
| | | | | | | January 2014 | 1/31/2014 | $50.00 | 17831 Princeton Ln, Country Club Hills | 28-35-119-009-0000 | Mack Industries II LLC |
| | | | | | | January 2014 | 1/31/2014 | $50.00 | 1855 S Ridgeland, Berwyn | 16-20-316-001-0000 | Mack Industries Ltd. |
| | | | | | | January 2014 | 1/31/2014 | $50.00 | 51 S Willow Ln, Glenwood | 32-03-403-013-0000 | Mack Industries II LLC |
| | | | | | | January 2014 | 1/31/2014 | $50.00 | 6800 Centennial Dr, Tinley Park | 28-19-100-051-0000 | Mack Investments II LLC Series 6800 Centennial LLC |
| | | | | | | January 2014 | 1/31/2014 | $50.00 | 18930 Loretto Ln, Country Club Hills | 31-03-313-024-0000 | Mack Industries II LLC |
| | | | | | | January 2014 | 1/31/2014 | $50.00 | 15400 Lisa Ct, Orland Park | 27-14-109-036-0000 | Mack Industries Ltd. |
| | | | | | | January 2014 | 1/31/2014 | $50.00 | 9232 S 50th Ct, Oak Lawn | 24-04-424-007-0000 | Mack Industries II LLC |
| | | | | | | January 2014 | 1/31/2014 | $50.00 | 519 S Paxton Ave, Calumet City | 29-12-400-047-0000 | Mack Industries II LLC |
| | | | | | | January 2014 | 1/31/2014 | $50.00 | 2177 Indiana Ave, Lansing | 29-36-209-009-0000 | Mack Industries II LLC |
| | | | | | | January 2014 | 1/31/2014 | $50.00 | 1212 S 59th Ct, Cicero | 16-20-200-020-0000 | Mack Industries II LLC |
| | | | | | | January 2014 | 1/31/2014 | $50.00 | 3245 Cuyler, Berwyn | 16-32-112-055-0000 | Mack Industries Ltd. |
| | | | | | | January 2014 | 1/31/2014 | $50.00 | 1519 Bates Ct, Schaumburg | 07-29-413-013-0000 | Mack Industries II LLC |
| | | | | | | January 2014 | 1/31/2014 | $50.00 | 18910 S Loretto Ln, Country Club Hills | 31-03-313-022-0000 | Mack Industries II LLC |
| | | | | | | January 2014 | 1/31/2014 | $50.00 | 17620 Hillcrest Dr, Country Club Hills | 28-35-112-022-0000 | Mack Industries II LLC |
| Bill Pmt | 2/21/2014 | 67746 | Shannon Pittacora 2/26 - 2/23 | First Community Operating #6212 | $1,130.25 | | | | | | |
| | | | | | | Shannon Pittacora | 2/19/2014 | $1,130.25 | Acquisitions Department | | Consulting Fees |
| Bill Pmt | 3/6/2014 | 68020 | Shannon Pittacora 2/24 - 3/6 | First Community Operating #6212 | $1,146.75 | | | | | | |
| | | | | | | Shannon Pittacora | 3/6/2014 | $1,146.75 | Acquisitions Department | | Consulting Fees |
| Bill Pmt | 3/21/2014 | 68299 | February 2014 | First Community Operating #6212 | $950.00 | | | | | | |
| | | | | | | February 2014 | 2/28/2014 | $50.00 | 448 Hirsch, Calumet City | 30-08-108-051-0000 | Mack Industries Ltd. |
| | | | | | | February 2014 | 2/28/2014 | $50.00 | 16454 Roy St, Oak Forest | 28-22-306-050-0000 | Wheelhouse Investments LLC |
| | | | | | | February 2014 | 2/28/2014 | $50.00 | 335 E Mulberry Dr, Glenwood | 32-03-414-003-0000 | Mack Industries II LLC |
| | | | | | | February 2014 | 2/28/2014 | $50.00 | 3400 Seine Ct, Hazel Crest | 28-35-408-043-0000 | Wheelhouse Investments LLC |
| | | | | | | February 2014 | 2/28/2014 | $50.00 | 1834 Terrace Rd, Homewood | 32-06-400-052-0000 | Wheelhouse Investments LLC |
| | | | | | | February 2014 | 2/28/2014 | $50.00 | 813 Cambridge Ave, Matteson | 31-21-110-025-0000 | Mack Industries II LLC |
| | | | | | | February 2014 | 2/28/2014 | $50.00 | 538 Hickok Ave, University Park | 21-14-13-214-011-0000 | Mack Industries II LLC |
| | | | | | | February 2014 | 2/28/2014 | $50.00 | 16944 Old Elm Dr, Country Club Hills | 28-26-110-049-0000 | Mack Industries II LLC |
| | | | | | | February 2014 | 2/28/2014 | $50.00 | 17721 Arlington Dr, Country Club Hills | 28-35-108-049-0000 | Mack Industries II LLC |
| | | | | | | February 2014 | 2/28/2014 | $50.00 | 17820 Yale Lane, Country Club Hills | 28-35-206-019-0000 | Mack Industries II LLC |
| | | | | | | February 2014 | 2/28/2014 | $50.00 | 18013 Olympia, Country Club Hills | 28-34-404-004-0000 | Mack Industries II LLC |
| | | | | | | February 2014 | 2/28/2014 | $50.00 | 1322 S 58th Ave, Cicero | 16-20-211-026-0000 | Mack Industries II LLC |
| | | | | | | February 2014 | 2/28/2014 | $50.00 | 18206 Idlewild Dr, Country Club Hills | 28-34-414-021-0000 | Mack Industries II LLC |

*Ex. A - Transfers*

| Type | Check Date | Check No. | Description | Account | Check Amount | Invoice No. | Invoice Date | Invoice Amount | Address/Memo | PIN | Owner on Invoice Date or Consulting Fees |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | February 2014 | 2/28/14 | $50.00 | 2612 W 89th Pl, Evergreen Park | 24-01-208-027-0000 | Mack Industries II LLC |
| | | | | | | February 2014 | 2/28/14 | $50.00 | 537 Nathan Rd, University Park | 21-14-13-218-004 (Will) | Mack Industries II LLC |
| | | | | | | February 2014 | 2/28/14 | $50.00 | 811 Greenbay Ave, Calumet City | 30-18-228-008-0000 | Mack Industries II LLC |
| | | | | | | February 2014 | 2/28/14 | $50.00 | 231 Oakhurst, Matteson | 31-17-209-041-0000 | Mack Industries II LLC |
| | | | | | | February 2014 | 2/28/14 | $50.00 | 17205 Longfellow Ave, Hazel Crest | 28-25-311-003-0000 | Mack Industries II LLC |
| | | | | | | February 2014 | 2/28/14 | $50.00 | 1365-67 S. River Dr, Calumet City | 30-19-100-080-0000 | Mack Investments I LLC, Series 1365-67 River Road |
| Bill Pmt | 3/21/2014 68300 | | 3/10/14-3/21/14 | First Community Operating #6212 | $1,196.25 | | | | | | |
| | | | | | | 3/10/14-3/21/14 | 3/20/2014 | $1,196.25 | Acquisitions Department | | |
| Bill Pmt | 4/4/2014 68685 | | 3/24/14 - 4/4/14 | First Community Operating #6212 | $1,221.00 | | | | | | |
| | | | | | | 3/24/14 - 4/4/14 | 4/4/2014 | $1,221.00 | Acquisitions Department | | Consulting Fees |
| Bill Pmt | 4/18/2014 68877 | | March 2014 | First Community Operating #6212 | $700.00 | | | | | | |
| | | | | | | March 2014 | 3/31/2014 | $50.00 | 8716 S Sacramento, Evergreen Park | 24-01-117-043-0000 | Mack Industries II LLC |
| | | | | | | March 2014 | 3/31/2014 | $50.00 | 117 W Rose St, Glenwood | 32-03-315-026-0000 | Mack Industries II LLC |
| | | | | | | March 2014 | 3/31/2014 | $50.00 | 824 Dartmouth Ave, Matteson | 31-20-204-019-0000 | Mack Industries II LLC |
| | | | | | | March 2014 | 3/31/2014 | $50.00 | 16448 Wausau, South Holland | 29-22-107-023-0000 | Mack Industries II LLC |
| | | | | | | March 2014 | 3/31/2014 | $50.00 | 4308 183rd St, Country Club Hills | 28-34-421-040-0000 | Mack Industries II LLC |
| | | | | | | March 2014 | 3/31/2014 | $50.00 | 3430 Maple Ln, Hazel Crest | 28-26-403-012-0000 | Mack Industries II LLC |
| | | | | | | March 2014 | 3/31/2014 | $50.00 | 17803 Oakwood, Hazel Crest | 28-36-107-011-0000 | Mack Industries II LLC |
| | | | | | | March 2014 | 3/31/2014 | $50.00 | 1007 Purdue Ln, Matteson | 31-21-106-025-0000 | Mack Industries II LLC |
| | | | | | | March 2014 | 3/31/2014 | $50.00 | 18537 Ashland Ave, Homewood | 32-05-110-024-0000 | Mack Industries II LLC |
| | | | | | | March 2014 | 3/31/2014 | $50.00 | 16342 Evans, South Holland | 29-22-203-005-0000 | Mack Industries II LLC |
| | | | | | | March 2014 | 3/31/2014 | $50.00 | 2717 Turtle Creek, Hazel Crest | 28-36-222-003-0000 | Mack Industries II LLC |
| | | | | | | March 2014 | 3/31/2014 | $50.00 | 724 Union, University Park | 21-14-12-405-031 | Mack Industries II LLC |
| | | | | | | March 2014 | 3/31/2014 | $50.00 | 3434 218th St, Matteson | 31-26-210-006-0000 | Mack Industries II LLC |
| | | | | | | March 2014 | 3/31/2014 | $50.00 | 15637 Orchid Dr, South Holland | 29-15-213-002-0000 | Mack Industries II LLC |
| Bill Pmt | 4/18/2014 68912 | | 4/5/14 - 4/18/14 | First Community Operating #6212 | $1,188.00 | | | | | | |
| | | | | | | 4/5/14 - 4/18/14 | 4/17/2014 | $1,188.00 | Acquisitions Department | | Consulting Fees |
| Bill Pmt | 5/2/2014 69209 | | 4/5/14 - 4/18/14 | First Community Operating #6212 | $1,204.50 | | | | | | |
| | | | | | | 4/21/14 - 5/2/14 | 5/1/2014 | $1,204.50 | Acquisitions Department | | Consulting Fees |
| Bill Pmt | 5/16/2014 69507 | | | First Community Operating #6212 | $500.00 | | | | | | |
| | | | | | | April 2014 | 4/30/2014 | $50.00 | 3214 W Charlemagne, Hazel Crest | 28-35-408-024-0000 | Mack Industries II LLC |
| | | | | | | April 2014 | 4/30/2014 | $50.00 | 1039 Abbott Ln, University Park | 21-14-13-405-008 (Will) | Mack Industries II LLC |
| | | | | | | April 2014 | 4/30/2014 | $50.00 | 4116 W 216th, Matteson | 31-27-202-017-0000 | Mack Industries II LLC |
| | | | | | | April 2014 | 4/30/2014 | $50.00 | 1728 Patricia Ln, Flossmoor | 31-12-310-007-0000 | Mack Industries II LLC |
| | | | | | | April 2014 | 4/30/2014 | $50.00 | 18823 Ashland, Homewood | 32-05-310-004-0000 | Mack Industries II LLC |
| | | | | | | April 2014 | 4/30/2014 | $50.00 | 2616 W 97thPl, Evergreen Park | 24-12-216-053-0000 | Mack Industries II LLC |
| | | | | | | April 2014 | 4/30/2014 | $50.00 | 16061 Prairie, South Holland | 29-15-310-012-0000 | Mack Industries II LLC |
| | | | | | | April 2014 | 4/30/2014 | $50.00 | 18621 Lexington Ave, Homewood | 32-06-123-005-0000 | Mack Industries II LLC |
| | | | | | | April 2014 | 4/30/2014 | $50.00 | 861 W 62nd St, LaGrange | 18-17-412-002-0000 | Mack Industries II LLC |
| | | | | | | April 2014 | 4/30/2014 | $50.00 | 438 E 191st Place, Glenwood | 32-10-206-002-0000 | Mack Industries II LLC |
| Bill Pmt | 5/16/2014 69602 | | 5/3/14 - 5/16/14 | First Community Operating #6212 | $1,171.50 | | | | | | |
| | | | | | | 5/3/14 - 5/16/14 | 5/15/2014 | $1,171.50 | Acquisitions Department | | Consulting Fees |
| Bill Pmt | 5/30/2014 69860 | | 5/17/14 - 5/30/14 | First Community Operating #6212 | $1,171.50 | | | | | | |
| | | | | | | 5/17/14 - 5/30/14 | 5/29/2014 | $1,171.50 | Acquisitions Department | | Consulting Fees |
| Bill Pmt | 6/13/2014 70159 | | 05/31/14 - 06/13/14 | First Community Operating #6212 | $1,270.50 | | | | | | |
| | | | | | | 05/31/14 - 06/13/14 | 6/12/2014 | $1,270.50 | Acquisitions Department | | Consulting Fees |
| Bill Pmt | 6/26/2014 70480 | | | First Community Operating #6212 | $2,170.00 | | | | | | |
| | | | | | | May 2014 | 6/20/2014 | $50.00 | 22457 Arquilla Dr, Richton Park | 31-33-105-014-0000 | Mack Industries II LLC |
| | | | | | | May 2014 | 6/20/2014 | $50.00 | 112 E 160th Place, South Holland | 29-15-302-022-0000 | Mack Industries II LLC |
| | | | | | | May 2014 | 6/20/2014 | $50.00 | 917 Cordoba Ct, University Park | 21-14-13-107-003-0000 (Will) | Mack Industries II LLC |
| | | | | | | May 2014 | 6/20/2014 | $50.00 | 3860 178th Pl, Country Club Hills | 28-35-115-005-0000 | Mack Industries II LLC |
| | | | | | | May 2014 | 6/20/2014 | $50.00 | 17810 Sarah Lane, Country Club Hills | 28-35-117-019-0000 | Mack Industries II LLC |
| | | | | | | May 2014 | 6/20/2014 | $50.00 | 1325 E. 168th Place, South Holland | 29-23-404-010-0000 | Mack Industries II LLC |
| | | | | | | May 2014 | 6/20/2014 | $50.00 | 1566 Vincennes, Crete | 23-15-17-203-008-0000 (Will) | Mack Industries II LLC |
| | | | | | | May 2014 | 6/20/2014 | $50.00 | 2408 207th St, Olympia Fields | 31-24-200-012-0000 | Mack Industries II LLC |
| | | | | | | May 2014 | 6/20/2014 | $50.00 | 848 Strieff Lane, Glenwood | 32-04-102-008-0000 | Mack Industries II LLC |
| | | | | | | May 2014 | 6/20/2014 | $50.00 | 1370 Selleck, Crete | 23-15-09-326-007 (Will) | Mack Industries II LLC |
| | | | | | | May 2014 | 6/20/2014 | $50.00 | 3443 N Plainfield, Chicago | 12-23-411-003-0000 | Mack Industries II LLC |
| | | | | | | May 2014 | 6/20/2014 | $50.00 | 17213 Springtide Ln, Hazel Crest | 28-26-310-017-0000 | Mack Industries II LLC |
| | | | | | | May 2014 | 6/20/2014 | $50.00 | 3304 Calwagner St, Franklin Park | 12-21-414-033-0000 | Mack Industries II LLC |
| | | | | | | May 2014 | 6/20/2014 | $50.00 | 17152 Cornell Ave, South Holland | 29-26-206-020-0000 | Mack Industries II LLC |
| | | | | | | May 2014 | 6/20/2014 | $50.00 | 3858 Holly Court, Country Club Hills | 28-26-307-015-0000 | Mack Industries II LLC |
| | | | | | | May 2014 | 6/20/2014 | $50.00 | 5425 LaPlam Dr, Oak Forest | 28-09-311-010-0000 | Mack Industries II LLC |
| | | | | | | May 2014 | 6/20/2014 | $50.00 | 17925 Walter St, Lansing | 30-32-108-037-0000 | Mack Industries II LLC |
| Bill Pmt | 7/11/2014 70690 | | | First Community Operating #6212 | $1,320.00 | | | | | | |
| | | | | | | 6/16/14-6/22/14 | 6/25/2014 | $1,320.00 | Acquisitions Department | | Consulting Fees |
| | | | | | | 06/30/14 - 7/11/14 | 7/10/2014 | $1,320.00 | Acquisitions Department | | Consulting Fees |
| Bill Pmt | 7/25/2014 71027 | | June 2014 | First Community Operating #6212 | $1,200.00 | | | | | | |
| | | | | | | June 2014 | 6/30/2014 | $50.00 | 17927 Lorenz Ave, Lansing | 30-31-213-006-0000 | Mack Industries II LLC |
| | | | | | | June 2014 | 6/30/2014 | $50.00 | 17541 Greenbay, Lansing | 30-30-411-051-0000 | Mack Industries II LLC |
| | | | | | | June 2014 | 6/30/2014 | $50.00 | 3732 153rd St, Midlothian | 28-14-105-003-0000 | Mack Industries II LLC |
| | | | | | | June 2014 | 6/30/2014 | $50.00 | 7644 W 66th St, Bedford Park | 18-24-112-013-0000 | Mack Industries II LLC |
| | | | | | | June 2014 | 6/30/2014 | $50.00 | 17303 Roy St, Lansing | 30-29-112-041-0000 | Mack Industries II LLC |
| | | | | | | June 2014 | 6/30/2014 | $50.00 | 1225 Cleveland St, Lockport | 11-04-24-312-013 (Will) | Mack Industries II LLC |
| | | | | | | June 2014 | 6/30/2014 | $50.00 | 6023 Aspen, Matteson | 31-17-313-007-0000 | Mack Industries II LLC |
| | | | | | | June 2014 | 6/30/2014 | $50.00 | 845 S. Kenneth, Chicago | 19-34-304-059-0000 | Mack Industries II LLC |
| | | | | | | June 2014 | 6/30/2014 | $50.00 | 4726 Patterson, Chicago | 13-22-121-034-0000 | Mack Industries II LLC |
| | | | | | | June 2014 | 6/30/2014 | $50.00 | 2033 N Lawler, Chicago | 13-33-226-009-0000 | Mack Industries II LLC |

*Ex. A - Transfers*

| Type | Check Date | Check No. | Description | Account | Check Amount | Invoice No. | Invoice Date | Invoice Amount | Address/Memo | PIN | Owner on Invoice Date or Consulting Fees |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | June 2014 | 6/30/2014 | $50.00 | 15820 Chicago Rd, South Holland | 29-15-108-027-0000 | Mack Industries II LLC |
| | | | | | | June 2014 | 6/30/2014 | $50.00 | 3260 203rd St, Lynwood | 33-17-103-011-0000 | Mack Industries II LLC |
| | | | | | | June 2014 | 6/30/2014 | $50.00 | 7120 Christiana Ave, Chicago | 19-26-204-028-0000 | Mack Industries II LLC |
| | | | | | | June 2014 | 6/30/2014 | $50.00 | 17948 Wentworth, Lansing | 30-32-114-028-0000 | Mack Industries II LLC |
| | | | | | | June 2014 | 6/30/2014 | $50.00 | 7975 S. Latrobe, Burbank | 19-33-109-011-0000 | Mack Industries II LLC |
| | | | | | | June 2014 | 6/30/2014 | $50.00 | 15065 Maryland Ave, South Holland | 29-11-301-044-0000 | Mack Industries II LLC |
| | | | | | | June 2014 | 6/30/2014 | $50.00 | 3610 W 61st, Chicago | 19-14-315-039-0000 | Mack Industries II LLC |
| | | | | | | June 2014 | 6/30/2014 | $50.00 | 17720 Central Pk, Country Club Hills | 28-35-113-011-0000 | Mack Industries II LLC |
| | | | | | | June 2014 | 6/30/2014 | $50.00 | 995 Summerhill Dr, Aurora | 14-25-428-007 (Kane) | Mack Industries II LLC |
| | | | | | | June 2014 | 6/30/2014 | $50.00 | 17621 Grandview, Hazel Crest | 28-36-104-028-0000 | Mack Industries Ltd. |
| | | | | | | June 2014 | 6/30/2014 | $50.60 | 6615 S Richmond, Chicago | 19-24-129-006-0000 | Mack Industries II LLC |
| | | | | | | June 2014 | 6/30/2014 | $50.00 | 3740 N Page, Chicago | 12-23-222-023-0000 | Mack Industries II LLC |
| | | | | | | June 2014 | 6/30/2014 | $50.00 | 3740 176th St, Country Club Hills | 28-35-103-030-0000 | Mack Industries Ltd. |
| | | | | | | June 2014 | 6/30/2014 | $50.00 | 15426 S Park Ave, South Holland | 29-15-105-012-0000 | Mack Industries II LLC |
| Bill Pmt | 7/25/2014 | 71081 | | First Community Operating #6212 | $1,320.00 | | | | | | |
| | | | | | | 7/14/14 - 7/25/14 | 7/24/2014 | $1,320.00 | Acquisitions Department | | Consulting Fees |
| Bill Pmt | 8/8/2014 | 71411 | 7/28/14 - 8/8/14 | First Community Operating #6212 | $1,922.40 | | | | | | |
| | | | | | | 7/28-8/8/14 | 8/7/2014 | $1,922.40 | Acquisitions Department | | Consulting Fees |
| Bill Pmt | 8/22/2014 | 71686 | July 2014 | First Community Operating #6212 | $1,450.00 | | | | | | |
| | | | | | | July 2014 | 7/31/2014 | $50.00 | 213 S Elmhurst, Mount Prospect | 08-12-117-007-0000 | Mack Industries II LLC |
| | | | | | | July 2014 | 7/31/2014 | $50.00 | 4325 W 83rd St, Chicago | 19-34-401-040-0000 | Mack Industries II LLC |
| | | | | | | July 2014 | 7/31/2014 | $50.00 | 147 E Maple Dr, Glenwood | 32-03-330-010-0000 | Mack Industries II LLC |
| | | | | | | July 2014 | 7/31/2014 | $50.00 | 14506 Spaulding, Midlothian | 28-11-220-014-0000 | Mack Industries II LLC |
| | | | | | | July 2014 | 7/31/2014 | $50.00 | 3740 Highland, Country Club Hills | 28-35-105-018-0000 | Mack Industries II LLC |
| | | | | | | July 2014 | 7/31/2014 | $50.00 | 1310 Highland Ave, Elgin | 06-15-131-015 (Kane) | Mack Industries II LLC |
| | | | | | | July 2014 | 7/31/2014 | $50.00 | 17701 Devon, Country Club Hills | 28-35-107-031-0000 | Mack Industries II LLC |
| | | | | | | July 2014 | 7/31/2014 | $50.00 | 1223 Emerald, Chicago Heights | 32-21-109-009-0000 | Mack Industries Ltd. |
| | | | | | | July 2014 | 7/31/2014 | $50.84 | Terrace Dr, Glenwood | 32-04-309-009-0000 | Mack Industries II LLC |
| | | | | | | July 2014 | 7/31/2014 | $50.00 | 727 S Finley Rd, Lombard | 06-18-103-006 | Mack Industries II LLC |
| | | | | | | July 2014 | 7/31/2014 | $50.00 | 4748 176th St, Country Club Hills | 28-34-107-036-0000 | Mack Industries V LLC |
| | | | | | | July 2014 | 7/31/2014 | $50.00 | 107 Pine Ln, Glenwood | 32-03-420-020-0000 | Mack Industries II LLC |
| | | | | | | July 2014 | 7/31/2014 | $50.00 | 17784 Springfield, Country Club Hills | 28-35-103-082-0000 | Mack Industries II LLC |
| | | | | | | July 2014 | 7/31/2014 | $50.00 | 21123 Oak St, Matteson | 31-23-401-005-0000 | Mack Industries II LLC |
| | | | | | | July 2014 | 7/31/2014 | $50.00 | 431 Hugo Ct, Villa Park | 06-04-109-004-0000 | Mack Industries II LLC |
| | | | | | | July 2014 | 7/31/2014 | $50.00 | 9018 Walnut Ln, Tinley Park | 27-27-414-017-0000 | Mack Industries II LLC |
| | | | | | | July 2014 | 7/31/2014 | $50.00 | 1001 Center St, Geneva | 12-03-105-015 (Kane) | Mack Industries II LLC |
| | | | | | | July 2014 | 7/31/2014 | $50.00 | 17850 Yale Ln, Country Club Hills | 28-35-206-016-0000 | Mack Industries II LLC |
| | | | | | | July 2014 | 7/31/2014 | $50.00 | 3182 Lyman Ave, Oak Park | 16-17-330-013-0000 | Chicago Title Land Trust dated Apr. 9, 2013, No. 8002361677 |
| | | | | | | July 2014 | 7/31/2014 | $50.00 | 17543 Roy, Lansing | 30-29-309-047-0000 | Mack Industries II LLC |
| | | | | | | July 2014 | 7/31/2014 | $50.00 | 17912 Commercial, Lansing | 30-31-109-033-0000 | Mack Industries II LLC |
| | | | | | | July 2014 | 7/31/2014 | $50.00 | 151 Stanton Dr, Bartlett | 6-32-304-019-0000 | Mack Industries II LLC |
| | | | | | | July 2014 | 7/31/2014 | $50.00 | 21 Sycamore Ln, Glenwood | 32-03-416-004-0000 | Mack Industries II LLC |
| | | | | | | July 2014 | 7/31/2014 | $50.00 | 9900 S. Winchester, Chicago | 25-07-400-012-0000 | Mack Industries II LLC |
| | | | | | | July 2014 | 7/31/2014 | $50.00 | 3406 W. 74th St., Chicago | 19-26-220-035-0000 | Mack Industries II LLC |
| | | | | | | July 2014 | 7/31/2014 | $50.00 | 17848 Roy St, Lansing | 30-32-101-031-0000 | Mack Industries II LLC |
| | | | | | | July 2014 | 7/31/2014 | $50.00 | 6820 Maplewood, Chicago | 19-24-409-025-0000 | Mack Industries II LLC |
| | | | | | | July 2014 | 7/31/2014 | $50.00 | 16941 Glen Oaks Dr, Country Club Hills | 28-26-120-026-0000 | Mack Industries II LLC |
| | | | | | | July 2014 | 7/31/2014 | $50.00 | 15450 Maple St, South Holland | 29-15-205-044-0000 | Mack Industries II LLC |
| Bill Pmt | 8/22/2014 | 71751 | 8/11/14 - 8/24/14 | First Community Operating #6212 | $1,922.40 | | | | | | |
| | | | | | | 8/11/14 - 8/24/14 | 8/21/2014 | $1,922.40 | Acquisitions Department | | Consulting Fees |
| Bill Pmt | 9/5/2014 | 72053 | 8/23/14 - 9/5/14 | First Community Operating #6212 | $1,922.40 | | | | | | |
| | | | | | | 8/23/14 - 9/5/14 | 9/4/2014 | $1,922.40 | Acquisitions Department | | Consulting Fees |
| Bill Pmt | 9/19/2014 | 72302 | August 2014 | First Community Operating #6212 | $1,550.00 | | | | | | |
| | | | | | | August 2014 | 8/31/2014 | $50.00 | 1045 Samson Dr, University Park | 21-14-13-408-010 (Will) | Mack Industries Ltd. |
| | | | | | | August 2014 | 8/31/2014 | $50.00 | 3728 214th Pl, Matteson | 31-23-307-012-0000 | Mack Industries II LLC |
| | | | | | | August 2014 | 8/31/2014 | $50.00 | 1121 Olive Rd, Homewood | 29-32-404-058-0000 | Mack Industries II LLC |
| | | | | | | August 2014 | 8/31/2014 | $50.00 | 2104 Vardon, Flossmoor | 32-06-314-007-0000 | Mack Industries II LLC |
| | | | | | | August 2014 | 8/31/2014 | $50.00 | 1432 S 58th Ave, Cicero | 16-20-219-031-0000 | Mack Industries II LLC |
| | | | | | | August 2014 | 8/31/2014 | $50.00 | 5655 Crestwood, Matteson | 31-17-212-037-0000 | Mack Industries II LLC |
| | | | | | | August 2014 | 8/31/2014 | $50.00 | 5152 Arquilla, Richton Park | 31-33-208-011-0000 | Mack Industries II LLC |
| | | | | | | August 2014 | 8/31/2014 | $50.00 | 121 Villa St., Elgin | 06-13-311-004 (Kane) | Mack Industries II LLC |
| | | | | | | August 2014 | 8/31/2014 | $50.00 | 9847 Prospect Ave,Chicago | 25-07-219-026-0000 | Mack Industries II LLC |
| | | | | | | August 2014 | 8/31/2014 | $50.00 | 1909 Highland, Berwyn | 16-20-323-004-0000 | Mack Industries II LLC |
| | | | | | | August 2014 | 8/31/2014 | $50.00 | 657 W Exchange, Crete | 23-15-08-419-010 (Will) | Mack Industries II LLC |
| | | | | | | August 2014 | 8/31/2014 | $50.00 | 223 20th Ct., Lockport | 11-04-26-119-004 (Will) | Mack Industries II LLC |
| | | | | | | August 2014 | 8/31/2014 | $50.00 | 15640 Lamon, Oak Forest | 28-16-406-024-0000 | Mack Industries II LLC |
| | | | | | | August 2014 | 8/31/2014 | $50.00 | 15445 S. Cherry St., South Holland | 29-15-207-010-0000 | Mack Industries II LLC |
| | | | | | | August 2014 | 8/31/2014 | $50.00 | 5006 Wolfram St, Chicago | 13-28-225-036-0000 | Mack Industries II LLC |
| | | | | | | August 2014 | 8/31/2014 | $50.00 | 1002 E. 153rd, South Holland | 29-11-325-030-0000 | Mack Industries II LLC |
| | | | | | | August 2014 | 8/31/2014 | $50.00 | 5133 W 22nd Pl, Cicero | 16-28-204-007-0000 | Mack Industries II LLC |
| | | | | | | August 2014 | 8/31/2014 | $50.00 | 1630 Mannheim,Westchester | 15-20-408-034-0000 | Mack Industries II LLC |
| | | | | | | August 2014 | 8/31/2014 | $50.00 | 4508 Camden Ct, Richton Park | 31-27-312-012-0000 | Mack Industries II LLC |
| | | | | | | August 2014 | 8/31/2014 | $50.00 | 17300 Highland Ct., Hazel Crest | 28-25-407-014-0000 | Mack Industries II LLC |
| | | | | | | August 2014 | 8/31/2014 | $50.00 | 16907 Forest View, Tinley | 28-30-214-018-0000 | Mack Industries II LLC |
| | | | | | | August 2014 | 8/31/2014 | $50.00 | 823 Singer Ave, Lemont | 22-29-116-006-0000 | Mack Industries Ltd. |
| | | | | | | August 2014 | 8/31/2014 | $50.00 | 3414 186th St., Lansing | 30-32-327-031-0000 | Mack Industries II LLC |
| | | | | | | August 2014 | 8/31/2014 | $50.00 | 344 Gehrig Circle, Bolingbrook | 12-02-10-105-016-0000 (Will) | Mack Industries II LLC |
| | | | | | | August 2014 | 8/31/2014 | $50.00 | 17314 Henry, Lansing | 30-29-113-052-0000 | Mack Industries II LLC |

*Ex. A - Transfers*

| Type | Check Date | Check No. | Description | Account | Check Amount | Invoice No. | Invoice Date | Invoice Amount | Address/Memo | PIN | Owner on Invoice Date or Consulting Fees |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | August 2014 | 8/31/2014 | $50.00 | 15956 Debra Dr, Oak Forest | 28-21-118-022-0000 | Mack Industries II LLC |
| | | | | | | August 2014 | 8/31/2014 | $50.00 | 18610 Morris, Homewood | 32-06-123-016-0000 | Mack Industries II LLC |
| | | | | | | August 2014 | 8/31/2014 | $50.00 | 2516 1st Ave, North Riverside | 15-26-131-013-0000 | Mack Industries II LLC |
| | | | | | | August 2014 | 8/31/2014 | $50.00 | 2652 Woodworth, Hazel Crest | 28-25-405-021-0000 | Mack Industries II LLC |
| | | | | | | August 2014 | 8/31/2014 | $50.00 | 5125 W. 101st St, Oak Lawn | 24-09-411-005-0000 | Mack Industries II LLC |
| | | | | | | August 2014 | 8/31/2014 | $50.00 | 561 Merrill, Calumet City | 29-12-314-009-0000 | Mack Industries II LLC |
| Bill Pmt | 9/19/2014 | 72447 | 09/06/14 - 09/19/14 | First Community Operating #6212 | $1,922.40 | | | | | | |
| | | | | | | 09/06/14 - 09/19/14 | 9/19/2014 | $1,922.40 | Acquisitions Department | | Consulting Fees |
| Bill Pmt | 10/3/2014 | 72736 | 09/22/14 - 10/3/14 | First Community Operating #6212 | $1,922.40 | | | | | | |
| | | | | | | 09/22/14 - 10/3/14 | 10/2/2014 | $1,922.40 | Acquisitions Department | | Consulting Fees |
| Bill Pmt | 10/17/2014 | 73019 | September 2014 | First Community Operating #6212 | $1,450.00 | | | | | | |
| | | | | | | September 2014 | 9/30/2014 | $50.00 | 2657 171st St., Hazel Crest | 28-25-403-041-0000 | Mack Industries II LLC |
| | | | | | | September 2014 | 9/30/2014 | $50.00 | 531 Hickok, University Park | 21-14-13-217-016 | Mack Industries II LLC |
| | | | | | | September 2014 | 9/30/2014 | $50.00 | 3209 Woodworth Pl, Hazel Crest | 28-26-410-011-0000 | Mack Industries II LLC |
| | | | | | | September 2014 | 9/30/2014 | $50.00 | 17936 Burnham, Lansing | 30-31-213-022-0000 | Mack Industries II LLC |
| | | | | | | September 2014 | 9/30/2014 | $50.00 | 820 Blackhawk Dr, University park | 21-14-13-204-005 (Will) | Mack Industries II LLC |
| | | | | | | September 2014 | 9/30/2014 | $50.00 | 2504 W 83rd St., Chicago | 19-36-229-042-0000 | Mack Industries II LLC |
| | | | | | | September 2014 | 9/30/2014 | $50.00 | 1230 156th St, South Holland | 29-14-212-026-0000 | Mack Industries II LLC |
| | | | | | | September 2014 | 9/30/2014 | $50.00 | 17011 Central Park, Hazel Crest | 28-26-123-016-0000 | Mack Industries II LLC |
| | | | | | | September 2014 | 9/30/2014 | $50.00 | 7848 W 80th Pl, Bridgeview | 18-36-118-035-0000 | Mack Industries II LLC |
| | | | | | | September 2014 | 9/30/2014 | $50.00 | 4130 188th St, Country Club Hills | 31-03-419-002-0000 | Mack Industries II LLC |
| | | | | | | September 2014 | 9/30/2014 | $50.00 | 4200 Arlington Dr., Richton Park | 31-27-409-001-0000 | Mack Industries II LLC |
| | | | | | | September 2014 | 9/30/2014 | $50.00 | 715 Circle Dr, University Park | 21-14-12-406-008 | Mack Industries II LLC |
| | | | | | | September 2014 | 9/30/2014 | $50.00 | 20501 Hellenic Dr., Olympia Fields | 31-14-409-001-0000 | Mack Industries II LLC |
| | | | | | | September 2014 | 9/30/2014 | $50.00 | 746 E. 157th St., South Holland | 29-15-218-016-0000 | Mack Industries II LLC |
| | | | | | | September 2014 | 9/30/2014 | $50.00 | 17525 Lorenz, Lansing | 30-30-410-046-0000 | Mack Industries II LLC |
| | | | | | | September 2014 | 9/30/2014 | $50.00 | 2427 Oak Park Ave, Berwyn | 16-30-216-009-0000 | Mack Industries II LLC |
| | | | | | | September 2014 | 9/30/2014 | $50.00 | 5235 Diane, Oak Forest | 28-16-101-064-0000 | Mack Industries II LLC |
| | | | | | | September 2014 | 9/30/2014 | $50.00 | 16 N Elm, Glenwood | 32-03-419-021-0000 | Mack Industries II LLC |
| | | | | | | September 2014 | 9/30/2014 | $50.00 | 10822 Church, Chicago | 25-17-300-035-0000 | Mack Industries II LLC |
| | | | | | | September 2014 | 9/30/2014 | $50.00 | 2734 N. Neva, Chicago | 13-30-300-032-0000 | Mack Industries II LLC |
| | | | | | | September 2014 | 9/30/2014 | $50.00 | 547 Regent, University Park | 21-14-13-214-003 | Mack Industries II LLC |
| | | | | | | September 2014 | 9/30/2014 | $50.00 | 19808 Lakewood Ave, Lynwood | 33-07-308-027-0000 | Mack Industries II LLC |
| | | | | | | September 2014 | 9/30/2014 | $50.00 | 18331 Hickory, Lansing | 29-36-404-014-0000 | Mack Industries Ltd. |
| | | | | | | September 2014 | 9/30/2014 | $50.00 | 231 Tulip Dr., Glenwood | 32-03-419-004-0000 | Mack Industries II LLC |
| | | | | | | September 2014 | 9/30/2014 | $50.00 | 2917 N. Nordica, Chicago | 13-30-137-012-0000 | Mack Industries II LLC |
| | | | | | | September 2014 | 9/30/2014 | $50.00 | 6437 26th St., Berwyn | 16-30-230-036-0000 | Mack Industries II LLC |
| | | | | | | September 2014 | 9/30/2014 | $50.00 | 22647 Ridgeway, Richton Park | 31-35-114-034-0000 | Mack Industries II LLC |
| | | | | | | September 2014 | 9/30/2014 | $50.00 | 22554 Pleasant Dr., Richton Park | 31-33-205-022-0000 | Mack Industries II LLC |
| | | | | | | September 2014 | 9/30/2014 | $50.00 | 2742 W 97th Pl, Evergreen Park | 24-12-215-028-0000 | Mack Industries II LLC |
| Bill Pmt | 10/17/2014 | 73079 | 10/6/14 - 10/17/14 | First Community Operating #6212 | $1,922.40 | | | | | | |
| | | | | | | 10/6/14 - 10/17/14 | 10/16/2014 | $1,922.40 | Acquisitions Department | | Consulting Fees |
| Bill Pmt | 10/31/2014 | 73343 | 10/20/14 - 10/31/14 | First Community Operating #6212 | $1,922.40 | | | | | | |
| | | | | | | 10/20/14 - 10/31/14 | 10/29/2014 | $1,922.40 | Acquisitions Department | | Consulting Fees |
| Bill Pmt | 11/14/2014 | 73672 | 11/1/2014 - 11/14/20 | First Community Operating #6212 | $1,922.40 | | | | | | |
| | | | | | | 11/1/2014 - 11/14/20 | 11/12/2014 | $1,922.40 | Acquisitions Department | | Consulting Fees |
| Check | 11/28/2014 | 74040 | Office Expense | First Community Operating #6212 | $200.00 | | | | | | |
| Bill Pmt | 11/28/2014 | 74004 | October 2014 | First Community Operating #6212 | $1,350.00 | | | | | | |
| | | | | | | October 2014 | 10/31/2014 | $50.00 | 3111 Scott St., Franklin Park | 12-28-200-083-0000 | Mack Industries II LLC |
| | | | | | | October 2014 | 10/31/2014 | $50.00 | 1231 Austin Blvd, Cicero | 16-20-200-016-0000 | Mack Industries II LLC |
| | | | | | | October 2014 | 10/31/2014 | $50.00 | 17508 Greenbay, Lansing | 30-30-410-053-0000 | Mack Industries II LLC |
| | | | | | | October 2014 | 10/31/2014 | $50.00 | 3468 N. Schultz, Lansing | 30-32-315-020-0000 | Mack Industries II LLC |
| | | | | | | October 2014 | 10/31/2014 | $50.00 | 15 S Maple, Prospect Heights | 3-27-204-005-0000 | Wheelhouse Investments LLC |
| | | | | | | October 2014 | 10/31/2014 | $50.00 | 1358 W 109th Pl, Chicago | 25-17-319-024-0000 | Chicago Title Land Trust dated Apr. 9, 2013, No. 8002361677 |
| | | | | | | October 2014 | 10/31/2014 | $50.00 | 1061 Grandview, Lockport | 11-04-24-311-008 (Will) | Mack Industries II LLC |
| | | | | | | October 2014 | 10/31/2014 | $50.00 | 15500 Chicago Rd, South Holland | 29-15-106-024-0000 | Chicago Title Land Trust dated Apr. 9, 2013, No. 8002361677 |
| | | | | | | October 2014 | 10/31/2014 | $50.00 | 16719 Butterfield, Country Club Hills | 28-26-106-028-0000 | Chicago Title Land Trust dated Apr. 9, 2013, No. 8002361677 |
| | | | | | | October 2014 | 10/31/2014 | $50.00 | 609 Lily Ct., Schaumburg | 07-27-103-003-0000 | Mack Industries II LLC |
| | | | | | | October 2014 | 10/31/2014 | $50.00 | 3702 W. 171st St., Country Club Hills | 28-26-306-009-0000 | Mack Industries II LLC |
| | | | | | | October 2014 | 10/31/2014 | $50.00 | 1212 King Dr, South Holland | 29-14-213-006-0000 | Mack Industries II LLC |
| | | | | | | October 2014 | 10/31/2014 | $50.00 | 657 E. 159th Ct, South Holland | 29-15-412-028-0000 | Mack Industries II LLC |
| | | | | | | October 2014 | 10/31/2014 | $50.00 | 1244 Heather Hill, Flossmoor | 31-12-114-017-0000 | Mack Industries II LLC |
| | | | | | | October 2014 | 10/31/2014 | $50.00 | 110 Amboy Ln, Schaumburg | 07-20-216-015-0000 | Mack Industries II LLC |
| | | | | | | October 2014 | 10/31/2014 | $50.00 | 2332 Cuyler, Berwyn | 16-29-108-035-0000 | Mack Industries II LLC |
| | | | | | | October 2014 | 10/31/2014 | $50.00 | 851 Columbian Ave, Oak Park | 16-06-402-014-0000 | Mack Industries II LLC |
| | | | | | | October 2014 | 10/31/2014 | $50.00 | 5143 Aldersyde Rd, Oak Forest | 28-28-206-021-0000 | Mack Industries II LLC |
| | | | | | | October 2014 | 10/31/2014 | $50.00 | 552 Irving Pl, University Park | 21-14-13-217-021 (Will) | Mack Industries II LLC |
| | | | | | | October 2014 | 10/31/2014 | $50.00 | 22815 Richton Square Rd, Richton Park | 31-35-305-009-0000 | Mack Industries II LLC |
| | | | | | | October 2014 | 10/31/2014 | $50.00 | 234 S. Michigan Ave, Villa Park | 06-09-208-043 (DuPage) | Mack Industries II LLC |
| | | | | | | October 2014 | 10/31/2014 | $50.00 | 4161 188th St., Country Club Hills | 31-03-416-002-0000 | Mack Industries II LLC |
| | | | | | | October 2014 | 10/31/2014 | $50.00 | 3129 W 114th, Merrionette Park | 24-24-116-005-0000 | Mack Industries II LLC |
| | | | | | | October 2014 | 10/31/2014 | $50.00 | 16387 Terry Ln, Oak Forest | 28-22-303-037-0000 | Mack Industries II LLC |
| | | | | | | October 2014 | 10/31/2014 | $50.00 | 1633 S. 58th Ct., Cicero | 16-20-403-021-0000 | Deutsche Bank |
| | | | | | | October 2014 | 10/31/2014 | $50.00 | 3316 Birchwood Dr, Hazel Crest | 28-26-205-018-0000 | Mack Industries II LLC |
| | | | | | | October 2014 | 10/31/2014 | $50.00 | 3210 Woodworth, Hazel Crest | 28-26-408-053-0000 | Mack Industries II LLC |
| Bill Pmt | 11/28/2014 | 74110 | 11/17/14 - 11/28/14 | First Community Operating #6212 | $1,922.40 | | | | | | |
| | | | | | | 11/15/14 - 11/28/14 | 11/24/2014 | $1,922.40 | Acquisitions Department | | Consulting Fees |
| Bill Pmt | 12/12/2014 | 74521 | 11/29/14 - 12/12/14 | First Community Operating #6212 | $1,922.40 | | | | | | |

*Ex. A - Transfers*

| Type | Check Date | Check No. | Description | Account | Check Amount | Invoice No. | Invoice Date | Invoice Amount | Address/Memo | PIN | Owner on Invoice Date or Consulting Fees |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Bill Pmt | 12/26/2014 | 74839 | November 2014 | First Community Operating #6212 | $1,250.00 | 11/29/14 - 12/12/14 | 12/11/2014 | $1,922.40 | Acquisitions Department | | Consulting Fees |
| | | | | | | November 2014 | 11/30/2014 | $50.00 | 7336 S California, Chicago | 19-25-123-082-0000 | Veterans Affairs / Ocwen Loan Servicing |
| | | | | | | November 2014 | 11/30/2014 | $50.00 | 17803 Bryant Ln, Hazel Crest | 28-25-318-007-0000 | Mack Industries II LLC |
| | | | | | | November 2014 | 11/30/2014 | $50.00 | 3791 176th Place, Chicago | 28-35-105-006-0000 | Mack Industries II LLC |
| | | | | | | November 2014 | 11/30/2014 | $50.00 | 3254 N. Olcott, Chicago | 12-24-425-030-0000 | Mack Industries II LLC |
| | | | | | | November 2014 | 11/30/2014 | $50.00 | 616 E. Palatine Rd, Palatine | 02-14-411-018-0000 | Mack Industries II LLC |
| | | | | | | November 2014 | 11/30/2014 | $50.00 | 1423 Hartmann, Schaumburg | 07-29-411-009-0000 | Mack Industries II LLC |
| | | | | | | November 2014 | 11/30/2014 | $50.00 | 506 Landau, University Park | 21-14-13-207-029-0000 | Mack Industries II LLC |
| | | | | | | November 2014 | 11/30/2014 | $50.00 | 17416 Community, Lansing | 30-29-302-043-0000 | Mack Industries II LLC |
| | | | | | | November 2014 | 11/30/2014 | $50.00 | 4650 Farmington Ave, Richton Park | 31-34-102-027-0000 | Mack Industries II LLC |
| | | | | | | November 2014 | 11/30/2014 | $50.00 | 1722 168th St, Hazel Crest | 29-30-206-015-0000 | Mack Industries II LLC |
| | | | | | | November 2014 | 11/30/2014 | $50.00 | 18760 Loretto Ln, Country Club Hills | 31-03-305-011-0000 | Mack Industries II LLC |
| | | | | | | November 2014 | 11/30/2014 | $50.00 | 751 E. 164th Pl, South Holland | 29-22-213-029-0000 | Mack Industries II LLC |
| | | | | | | November 2014 | 11/30/2014 | $50.00 | 914 E. 167th St., South Holland | 29-23-303-005-0000 | Mack Industries II LLC |
| | | | | | | November 2014 | 11/30/2014 | $50.00 | 4136 175th Pl, Country Club Hills | 28-34-214-003-0000 | Mack Industries II LLC |
| | | | | | | November 2014 | 11/30/2014 | $50.00 | 20073 Terrace, Lynwood | 33-07-305-003-0000 | Mack Industries II LLC |
| | | | | | | November 2014 | 11/30/2014 | $50.00 | 20318 Fairfield, Olympia Fields | 31-14-401-012-0000 | Mack Industries II LLC |
| | | | | | | November 2014 | 11/30/2014 | $50.00 | 714 Circle, University Park | 21-14-12-405-026 | Mack Industries II LLC |
| | | | | | | November 2014 | 11/30/2014 | $50.00 | 21611 Main St., Matteson | 31-26-202-003-0000 | Mack Industries II LLC |
| | | | | | | November 2014 | 11/30/2014 | $50.00 | 2711 Larkspur Ln, Hazel Crest | 28-36-223-009-0000 | Mack Industries II LLC |
| | | | | | | November 2014 | 11/30/2014 | $50.00 | 1643 S 57th Ct, Cicero | 16-20-405-018-0000 | Mack Industries II LLC |
| | | | | | | November 2014 | 11/30/2014 | $50.00 | 23 Sycamore, Glenwood | 32-03-407-012-0000 | Mack Industries II LLC |
| | | | | | | November 2014 | 11/30/2014 | $50.00 | 738 May St, Calumet City | 30-18-217-051-0000 | Mack Industries II LLC |
| | | | | | | November 2014 | 11/30/2014 | $50.00 | 7324 S Oak Grove, Justice | 18-27-202-028-0000 | Mack Industries II LLC |
| | | | | | | November 2014 | 11/30/2014 | $50.00 | 35 Oakview Rd, Matteson | 31-17-206-018-0000 | Mack Industries II LLC |
| | | | | | | November 2014 | 11/30/2014 | $50.00 | 1445 Linden Rd, Homewood | 29-32-304-062-0000 | Mack Industries II LLC |
| Bill Pmt | 12/26/2014 | 74898 | 12/15/14 - 12/28/14 | First Community Operating #6212 | $1,922.40 | | | | | | |
| | | | | | | 12/15/14 - 12/28/14 | 12/23/2014 | $1,922.40 | Acquisitions Department | | Consulting Fees |
| Bill Pmt | 1/9/2015 | 75010 | 12/29/14 - 1/9/15 | First Community Operating #6212 | $1,922.40 | | | | | | |
| | | | | | | 12/29/14 - 1/9/15 | 1/9/2015 | $1,922.40 | Acquisitions Department | | Consulting Fees |
| Bill Pmt | 1/23/2015 | 75476 | | First Community Operating #6212 | $1,700.00 | | | | | | |
| | | | | | | December 2014 | 12/31/2014 | $50.00 | 236 Traver, Glen Ellyn | 05-15-128-031 (DuPage) | Mack Industries II LLC |
| | | | | | | December 2014 | 12/31/2014 | $50.00 | 17422 Community, Lansing | 30-29-302-045-0000 | Mack Industries II LLC |
| | | | | | | December 2014 | 12/31/2014 | $50.00 | 22930 Bruce, Richton Park | 31-33-404-044-0000 | Mack Industries II LLC |
| | | | | | | December 2014 | 12/31/2014 | $50.00 | 16509 Craig Dr, Oak Forest | 28-22-316-016-0000 | Mack Industries II LLC |
| | | | | | | December 2014 | 12/31/2014 | $50.00 | 658 Mackinaw, Calumet City | 30-07-430-035-0000 | Mack Industries II LLC |
| | | | | | | December 2014 | 12/31/2014 | $50.00 | 18018 Wentworth, Lansing | 30-32-119-060-0000 | Mack Industries II LLC |
| | | | | | | December 2014 | 12/31/2014 | $50.00 | 2648 W 90th St, Evergreen Park | 24-01-215-016-0000 | Mack Industries II LLC |
| | | | | | | December 2014 | 12/31/2014 | $50.00 | 2852 189th St, Lansing | 33-06-209-031-0000 | Mack Industries II LLC |
| | | | | | | December 2014 | 12/31/2014 | $50.00 | 3408 Birchwood Dr, Hazel Crest | 28-26-205-021-0000 | Mack Industries II LLC |
| | | | | | | December 2014 | 12/31/2014 | $50.00 | 219 E. Rose St, Glenwood | 32-03-409-012-0000 | Mack Industries II LLC |
| | | | | | | December 2014 | 12/31/2014 | $50.00 | 16931 Glen Oaks, Country Club Hills | 28-26-120-031-0000 | Mack Industries II LLC |
| | | | | | | December 2014 | 12/31/2014 | $50.00 | 17923 Community, Lansing | 30-32-110-006-0000 | Mack Industries II LLC |
| | | | | | | December 2014 | 12/31/2014 | $50.00 | 430 Bruce Rd, Lockport | 11-04-35-114-004-0000 | Mack Industries II LLC |
| | | | | | | December 2014 | 12/31/2014 | $50.00 | 807 E 191st Pl, Glenwood | 32-11-104-008-0000 | Mack Industries II LLC |
| | | | | | | December 2014 | 12/31/2014 | $50.00 | 3861 217th St, Matteson | 31-26-113-038-0000 | Mack Industries II LLC |
| | | | | | | December 2014 | 12/31/2014 | $50.00 | 2118 W.119th St, Chicago | 25-19-319-052-0000 | Mack Industries II LLC |
| | | | | | | December 2014 | 12/31/2014 | $50.00 | 1615 Broadway, Crest Hill | 11-04-33-411-016-0000 (Will) | Mack Industries II LLC |
| | | | | | | December 2014 | 12/31/2014 | $50.00 | 17053 Grant St, Lansing | 30-29-125-008-0000 | Mack Industries II LLC |
| | | | | | | December 2014 | 12/31/2014 | $50.00 | 11510 Joalyce Dr, Alsip | 24-22-300-010-0000 | Mack Industries II LLC |
| | | | | | | December 2014 | 12/31/2014 | $50.00 | 9020 85th Ct, Hickory Hills | 23-02-102-027-0000 | Mack Industries II LLC |
| | | | | | | December 2014 | 12/31/2014 | $50.00 | 7513 W. 58th Pl, Summit | 18-13-227-013-0000 | Mack Industries II LLC |
| | | | | | | December 2014 | 12/31/2014 | $50.00 | 17908 Hickory St, Lansing | 29-36-201-121-0000 | Mack Industries II LLC |
| | | | | | | December 2014 | 12/31/2014 | $50.00 | 22111 Karlov, Richton Park | 31-27-405-003-0000 | Mack Industries II LLC |
| | | | | | | December 2014 | 12/31/2014 | $50.00 | 15542 Chicago Rd, South Holland | 29-15-106-031-0000 | Mack Industries II LLC |
| | | | | | | December 2014 | 12/31/2014 | $50.00 | 1218 174th St, East Hazel Crest | 29-29-311-022-0000 | Mack Industries II LLC |
| | | | | | | December 2014 | 12/31/2014 | $50.00 | 2441 178th St, Lansing | 30-31-101-002-0000 | Mack Industries II LLC |
| | | | | | | December 2014 | 12/31/2014 | $50.00 | 16924 Old Elm Dr, Country Club Hills | 28-26-110-054-0000 | Mack Industries II LLC |
| | | | | | | December 2014 | 12/31/2014 | $50.00 | 2745 179th St, Lansing | 30-31-110-048-0000 | Mack Industries II LLC |
| | | | | | | December 2014 | 12/31/2014 | $50.00 | 17725 Maple Ave, Country Club Hills | 28-34-200-002-0000 | Mack Industries II LLC |
| | | | | | | December 2014 | 12/31/2014 | $50.00 | 3438 Lake St, Lansing | 30-32-122-037-0000 | Mack Industries II LLC |
| | | | | | | December 2014 | 12/31/2014 | $50.00 | 21209 Oak St, Matteson | 31-23-401-020-0000 | Mack Industries II LLC |
| | | | | | | December 2014 | 12/31/2014 | $50.00 | 22111 Millard, Richton Park | 31-26-303-003-0000 | Mack Industries II LLC |
| | | | | | | December 2014 | 12/31/2014 | $50.00 | 11437 Longwood, Chicago | 25-19-114-018-0000 | Mack Industries II LLC |
| | | | | | | December 2014 | 12/31/2014 | $50.00 | 119 W. Rose, Glenwood | 32-03-315-025-0000 | Mack Industries II LLC |
| Bill Pmt | 1/23/2015 | 75564 | 1/12/15 - 1/22/15 | First Community Operating #6212 | $1,922.40 | | | | | | |
| | | | | | | 1/12/15 - 1/22/15 | 1/22/2015 | $1,922.40 | Acquisitions Department | | Consulting Fees |
| Bill Pmt | 2/6/2015 | 75887 | 1/26/15 - 2/6/15 | First Community Operating #6212 | $1,922.40 | | | | | | |
| | | | | | | 1/26/15 - 2/6/15 | 2/5/2015 | $1,922.40 | Acquisitions Department | | Consulting Fees |
| Bill Pmt | 2/20/2015 | 76121 | January 2015 | First Community Operating #6212 | $1,400.00 | | | | | | |
| | | | | | | January 2015 | 1/31/2015 | $50.00 | 19535 Sycamore St, Mokena | 19-09-10-317-011-0000 (Will) | Mack Industries II LLC |
| | | | | | | January 2015 | 1/31/2015 | $50.00 | 19000 Keeler, Country Club Hills | 31-03-406-012-0000 | Mack Industries II LLC |
| | | | | | | January 2015 | 1/31/2015 | $50.00 | 6322 W 99th St, Oak Lawn | 24-08-124-029-0000 | Mack Industries II LLC |
| | | | | | | January 2015 | 1/31/2015 | $50.00 | 22157 Belmont Rd, Richton Park | 31-27-307-025-0000 | Mack Industries II LLC |
| | | | | | | January 2015 | 1/31/2015 | $50.00 | 20073 Lakewood, Lynwood | 33-07-313-003-0000 | Chicago Title Land Trust dated Apr. 9, 2013, No. 8002361677 |
| | | | | | | January 2015 | 1/31/2015 | $50.00 | 18760 Cedar, Country Club Hills | 31-03-413-007-0000 | Mack Industries II LLC |
| | | | | | | January 2015 | 1/31/2015 | $50.00 | 4948 160th St, Oak Forest | 28-21-202-006-0000 | Chicago Title Land Trust dated Apr. 9, 2013, No. 8002361677 |

*Ex. A - Transfers*

| Type | Check Date | Check No. | Description | Account | Check Amount | Invoice No. | Invoice Date | Invoice Amount | Address/Memo | PIN | Owner on Invoice Date or Consulting Fees |
|------|-----------|-----------|-------------|---------|-------------|-------------|--------------|----------------|--------------|-----|------------------------------------------|
| | | | | | | January 2015 | 1/31/2015 | $50.00 | 6041 Mason Ave, Chicago | 19-17-409-014-0000 | Mack Industries II LLC |
| | | | | | | January 2015 | 1/31/2015 | $50.00 | 15430 Elm, South Holland | 29-15-204-022-0000 | Chicago Title Land Trust dated Apr. 9, 2013, No. 8002361677 |
| | | | | | | January 2015 | 1/31/2015 | $50.00 | 12520 S. Trumbull, Alsip | 24-26-401-033-0000 | Mack Industries II LLC |
| | | | | | | January 2015 | 1/31/2015 | $50.00 | 3408 218th St, Matteson | 31-26-210-012-0000 | Mack Industries II LLC |
| | | | | | | January 2015 | 1/31/2015 | $50.00 | 3415 Schultz Dr, Lansing | 30-32-327-012-0000 | Mack Industries II LLC |
| | | | | | | January 2015 | 1/31/2015 | $50.00 | 2301 Mayfair, Westchester | 15-29-216-001-0000 | Mack Industries II LLC |
| | | | | | | January 2015 | 1/31/2015 | $50.00 | 606 E. 164th Pl, South Holland | 29-22-203-033-0000 | Mack Industries II LLC |
| | | | | | | January 2015 | 1/31/2015 | $50.00 | 15 Joe Orr Ct, Crete | 23-15-09-318-019 (Will) | Mack Industries II LLC |
| | | | | | | January 2015 | 1/31/2015 | $50.00 | 811 Blackhawk Dr, University Park | 21-14-13-205-003-0000 (Will) | Mack Industries II LLC |
| | | | | | | January 2015 | 1/31/2015 | $50.00 | 4058 Indian Hill, Country Club Hills | 28-27-409-035-0000 | Mack Industries II LLC |
| | | | | | | January 2015 | 1/31/2015 | $50.00 | 313 E Center, Glenwood | 32-03-415-012-0000 | Mack Industries Ltd. |
| | | | | | | January 2015 | 1/31/2015 | $50.00 | 3729 W. 121st Pl, Alsip | 24-26-117-008-0000 | Mack Industries II LLC |
| | | | | | | January 2015 | 1/31/2015 | $50.00 | 3608 175th Pl, Country Club Hills | 28-35-109-012-0000 | Mack Industries II LLC |
| | | | | | | January 2015 | 1/31/2015 | $50.00 | 2233 74th Ave, Elmwood Park | 12-36-212-004-0000 | Mack Industries II LLC |
| | | | | | | January 2015 | 1/31/2015 | $50.00 | 4207 Greenbrier, Richton Park | 31-27-411-017-0000 | Mack Industries II LLC |
| | | | | | | January 2015 | 1/31/2015 | $50.00 | 3650 177th Pl, Lansing | 30-29-402-050-0000 | Mack Industries II LLC |
| | | | | | | January 2015 | 1/31/2015 | $50.00 | 15422 S. Park Ave, South Holland | 29-15-105-025-0000 | Mack Industries II LLC |
| | | | | | | January 2015 | 1/31/2015 | $50.00 | 511 Buffalo Ave, Calumet City | 30-07-405-017-0000 | Mack Industries II LLC |
| | | | | | | January 2015 | 1/31/2015 | $50.00 | 22016 Millard, Richton Park | 31-26-307-013-0000 | Mack Industries II LLC |
| | | | | | | January 2015 | 1/31/2015 | $50.00 | 665 E. 160th, South Holland | 29-15-412-050-0000 | Mack Industries II LLC |
| | | | | | | January 2015 | 1/31/2015 | $50.00 | 4853 W. 93rd St, Oak Lawn | 24-04-427-007-0000 | Mack Industries II LLC |
| Bill Pmt | 2/20/2015 | 76194 | 2/9/15 - 2/20/15 | First Community Operating #6212 | $1,922.40 | | | | | | |
| | | | | | | 2/9/15 - 2/20/15 | 2/19/2015 | $1,922.40 | Acquisitions Department | | Consulting Fees |
| Bill Pmt | 3/6/2015 | 76506 | 2/23/15 - 3/6/15 | First Community Operating #6212 | $1,922.40 | | | | | | |
| | | | | | | 2/23/15 - 3/6/15 | 3/6/2015 | $1,922.40 | Acquisitions Department | | Consulting Fees |
| Bill Pmt | 3/20/2015 | 76663 | February 2015 | First Community Operating #6212 | $900.00 | | | | | | |
| | | | | | | February 2015 | 2/28/2015 | $50.00 | 17690 Arlington Dr, Country Club Hills | 28-35-107-003-0000 | Mack Industries II LLC |
| | | | | | | February 2015 | 2/28/2015 | $50.00 | 4241 176th St, Country Club Hills | 28-34-207-008-0000 | Mack Industries II LLC |
| | | | | | | February 2015 | 2/28/2015 | $50.00 | 20440 Hellenic Dr, Olympia Fields | 31-14-404-019-0000 | Chicago Title Land Trust dated Apr. 9, 2013, No. 8002361677 |
| | | | | | | February 2015 | 2/28/2015 | $50.00 | 19724 Orchard, Lynwood | 33-07-104-044-0000 | Chicago Title Land Trust dated Apr. 9, 2013, No. 8002361677 |
| | | | | | | February 2015 | 2/28/2015 | $50.00 | 2547 W. 118th St, Chicago | 24-24-416-004-0000 | Mack Industries II LLC |
| | | | | | | February 2015 | 2/28/2015 | $50.00 | 18062 Exchange, Lansing | 30-31-115-070-0000 | Chicago Title Land Trust dated Apr. 9, 2013, No. 8002361677 |
| | | | | | | February 2015 | 2/28/2015 | $50.00 | 4904 Mission, Richton Park | 31-33-204-033-0000 | Mack Industries II LLC |
| | | | | | | February 2015 | 2/28/2015 | $50.00 | 4232 188th Pl, Country Club Hills | 31-03-414-015-0000 | Mack Industries II LLC |
| | | | | | | February 2015 | 2/28/2015 | $50.00 | 938 Notre Dame, Matteson | 31-21-106-037-0000 | Mack Industries II LLC |
| | | | | | | February 2015 | 2/28/2015 | $50.00 | 25728 S. Nancy St, Crete | 23-15-22-205-015-0000 | Mack Industries II LLC |
| | | | | | | February 2015 | 2/28/2015 | $50.00 | 46 Oakhurst, Matteson | 31-17-208-006-0000 | Mack Industries II LLC |
| | | | | | | February 2015 | 2/28/2015 | $50.00 | 17731 Yale Ln, Country Club Hills | 28-35-207-004-0000 | Mack Industries II LLC |
| | | | | | | February 2015 | 2/28/2015 | $50.00 | 490 Buffalo Ave, Calumet City | 30-07-404-023-0000 | Mack Industries II LLC |
| | | | | | | February 2015 | 2/28/2015 | $50.00 | 18034 Lorenz Ave, Lansing | 30-31-219-037-0000 | Mack Industries II LLC |
| | | | | | | February 2015 | 2/28/2015 | $50.00 | 17613 Grandview, Hazel Crest | 28-36-104-024-0000 | Mack Industries II LLC |
| | | | | | | February 2015 | 2/28/2015 | $50.00 | 17840 Princeton, Country Club Hills | 28-35-118-010-0000 | Mack Industries II LLC |
| | | | | | | February 2015 | 2/28/2015 | $50.00 | 17110 California, Hazel Crest | 28-25-305-018-0000 | Mack Industries II LLC |
| Bill Pmt | 3/20/2015 | 76795 | 3/9/15 - 3/20/15 | First Community Operating #6212 | $1,922.40 | February 2015 | 2/28/2015 | $50.00 | 614 Paxton Ave, Calumet City | 29-12-318-048-0000 | Mack Industries II LLC |
| | | | | | | 3/9/15 - 3/20/15 | 3/19/2015 | $1,922.40 | Acquisitions Department | | Consulting Fees |
| Bill Pmt | 4/3/2015 | 76956 | 3/23/15 - 4/3/15 | First Community Operating #6212 | $1,922.40 | | | | | | |
| | | | | | | 3/23/15 - 4/3/15 | 4/1/2015 | $1,922.40 | Acquisitions Department | | Consulting Fees |
| Bill Pmt | 4/17/2015 | 77189 | March 2015 | First Community Operating #6212 | $1,150.00 | | | | | | |
| | | | | | | March 2015 | 3/31/2015 | $50.00 | 1364 E. 156th St, South Holland | 29-14-215-019-0000 | Mack Industries II LLC |
| | | | | | | March 2015 | 3/31/2015 | $50.00 | 18309 Ridgewood, Lansing | 30-31-411-002-0000 | Mack Industries II LLC |
| | | | | | | March 2015 | 3/31/2015 | $50.00 | 3009 Longfellow Ave, Hazel Crest | 28-25-321-011-0000 | Mack Industries II LLC |
| | | | | | | March 2015 | 3/31/2015 | $50.00 | 470 E. 161st St, South Holland | 29-15-402-045-0000 | Mack Industries II LLC |
| | | | | | | March 2015 | 3/31/2015 | $50.00 | 626 Sullivan, University Park | 21-14-13-204-029-0000 | Mack Industries II LLC |
| | | | | | | March 2015 | 3/31/2015 | $50.00 | 1013 Washington, Lockport | 11-04-23-334-011 (Will) | Mack Industries II LLC |
| | | | | | | March 2015 | 3/31/2015 | $50.00 | 6800 Indiana, Chicago | 20-22-308-016-000 | Mack Industries IV LLC |
| | | | | | | March 2015 | 3/31/2015 | $50.00 | 3754 W 116th, Alsip | 24-23-310-032-0000 | Mack Industries II LLC |
| | | | | | | March 2015 | 3/31/2015 | $50.00 | 924 Cordoba, University Park | 21-14-13-106-002-0000 | Mack Industries II LLC |
| | | | | | | March 2015 | 3/31/2015 | $50.00 | 17225 S. Coventry, Country Club Hills | 28-27-409-052-0000 | Mack Industries II LLC |
| | | | | | | March 2015 | 3/31/2015 | $50.00 | 105 S. Spruce, Glenwood | 32-03-404-024-0000 | Mack Industries II LLC |
| | | | | | | March 2015 | 3/31/2015 | $50.00 | 22140 Main St, Richton Park | 31-26-310-018-0000 | Mack Industries II LLC |
| | | | | | | March 2015 | 3/31/2015 | $50.00 | 9540 McVicker, Oak Lawn | 24-08-106-042-0000 | Mack Industries II LLC |
| | | | | | | March 2015 | 3/31/2015 | $50.00 | 1043 Abbot Ln, University Park | 21-14-13-405-010 (Will) | Mack Industries II LLC |
| | | | | | | March 2015 | 3/31/2015 | $50.00 | 3124 Laramie Ave, Cicero | 16-33-107-029-0000 | Mack Industries II LLC |
| | | | | | | March 2015 | 3/31/2015 | $50.00 | 1584 E. Ave, Crete | 23-15-16-124-027 (Will) | Mack Industries II LLC |
| | | | | | | March 2015 | 3/31/2015 | $50.00 | 17942 Lorenz, Lansing | 30-31-212-041-0000 | Mack Industries II LLC |
| | | | | | | March 2015 | 3/31/2015 | $50.00 | 9800 Washtenaw, Evergreen Park | 24-12-223-024-0000 | Mack Industries II LLC |
| | | | | | | March 2015 | 3/31/2015 | $50.00 | 4521 189th St, Country Club Hills | 31-03-315-017-0000 | Mack Industries II LLC |
| | | | | | | March 2015 | 3/31/2015 | $50.00 | 50 S. Willow, Glenwood | 32-03-402-012-0000 | Mack Industries II LLC |
| | | | | | | March 2015 | 3/31/2015 | $50.00 | 11321 Whipple, Merrion | 24-24-119-004-0000 | Mack Industries II LLC |
| | | | | | | March 2015 | 3/31/2015 | $50.00 | 22802 E. Drive, Richton Park | 31-33-404-005-0000 | Mack Industries II LLC |
| Bill Pmt | 4/17/2015 | 77261 | 4/6/15 - 4/17/15 | First Community Operating #6212 | $1,922.40 | March 2015 | 3/31/2015 | $50.00 | 2728 S. 60th, Cicero | 16-29-314-023-0000 | Mack Industries II LLC |
| | | | | | | 4/6/15 - 4/17/15 | 4/16/2015 | $1,922.40 | Acquisitions Department | | Consulting Fees |
| Bill Pmt | 5/1/2015 | 77514 | 4/20/15 - 5/1/15 | First Community Operating #6212 | $1,922.40 | | | | | | |
| | | | | | | 4/20/15 - 5/1/15 | 4/30/2015 | $1,922.40 | Acquisitions Department | | Consulting Fees |
| Bill Pmt | 5/15/2015 | 77686 | 5/2/15 - 5/15/15 | First Community Operating #6212 | $1,922.40 | | | | | | |

*Ex. A - Transfers*

| Type | Check Date | Check No. | Description | Account | Check Amount | Invoice No. | Invoice Date | Invoice Amount | Address/Memo | PIN | Owner on Invoice Date or Consulting Fees |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 5/2/15 - 5/15/15 | 5/14/2015 | $1,922.40 | Acquisitions Department | | Consulting Fees |
| Bill Pmt | 5/15/2015 | 77689 | | First Community Operating #6212 | $1,150.00 | | | | | | |
| | | | | | | April 2015 | 4/30/2015 | $50.00 | 111 N. Walnut, Glenwood | 32-03-413-015-0000 | Mack Industries II LLC |
| | | | | | | April 2015 | 4/30/2015 | $50.00 | 17633 Wright St, Lansing | 30-29-326-039-0000 | Mack Industries II LLC |
| | | | | | | April 2015 | 4/30/2015 | $50.00 | 22928 E. Drive, Richton Park | 31-33-407-004-0000 | Mack Industries II LLC |
| | | | | | | April 2015 | 4/30/2015 | $50.00 | 17535 Highland Ave, Tinley Park | 28-32-101-008-0000 | Mack Industries II LLC |
| | | | | | | April 2015 | 4/30/2015 | $50.00 | 18058 Edwards, Country Club Hills | 28-34-409-024-0000 | Mack Industries II LLC |
| | | | | | | April 2015 | 4/30/2015 | $50.00 | 15031 Sunset Ave, Oak Forest | 28-09-309-005-0000 | Mack Industries II LLC |
| | | | | | | April 2015 | 4/30/2015 | $50.00 | 4725 176th St, Country Club Hills | 28-34-108-022-0000 | Mack Industries II LLC |
| | | | | | | April 2015 | 4/30/2015 | $50.00 | 2538 Silver Creek, Franklin Park | 12-28-416-044-0000 | Mack Industries II LLC |
| | | | | | | April 2015 | 4/30/2015 | $50.00 | 317 E. Hirsch, Northlake | 15-05-226-017-0000 | Mack Industries II LLC |
| | | | | | | April 2015 | 4/30/2015 | $50.00 | 666 E. 156th Pl, South Holland | 29-15-221-017-0000 | Mack Industries II LLC |
| | | | | | | April 2015 | 4/30/2015 | $50.00 | 431 E. 161st St, South Holland | 29-15-403-045-0000 | Mack Industries II LLC |
| | | | | | | April 2015 | 4/30/2015 | $50.00 | 18139 Tarpon, Homewood | 28-36-313-010-0000 | Mack Industries II LLC |
| | | | | | | April 2015 | 4/30/2015 | $50.00 | 3322 Montmatre, Hazel Crest | 28-35-407-011-0000 | Mack Industries II LLC |
| | | | | | | April 2015 | 4/30/2015 | $50.00 | 216 E. Maple, Glenwood | 32-03-419-027-0000 | Mack Industries II LLC |
| | | | | | | April 2015 | 4/30/2015 | $50.00 | 1474 Vista, Crete | 23-15-16-112-007 (Will) | Mack Industries Ltd. |
| | | | | | | April 2015 | 4/30/2015 | $50.00 | 17401 Holmes Ave, Hazel Crest | 28-25-322-006-0000 | Mack Industries II LLC |
| | | | | | | April 2015 | 4/30/2015 | $50.00 | 17641 Winston Dr, Country Club Hills | 28-35-103-007-0000 | Mack Industries II LLC |
| | | | | | | April 2015 | 4/30/2015 | $50.00 | 17305 Bryant Ln, Hazel Crest | 28-25-318-008-0000 | Mack Industries II LLC |
| | | | | | | April 2015 | 4/30/2015 | $50.00 | 7915 Jeffery, Chicago | 20-36-200-012-0000 | Mack Industries II LLC |
| | | | | | | April 2015 | 4/30/2015 | $50.00 | 8004 S. Yates, Chicago | 20-36-215-020-0000 | Mack Industries II LLC |
| | | | | | | April 2015 | 4/30/2015 | $50.00 | 17851 Springfield, Country Club Hills | 28-35-115-015-0000 | Mack Industries II LLC |
| | | | | | | April 2015 | 4/30/2015 | $50.00 | 19805 Crescent, Lynwood | 33-07-320-001-0000 | Mack Industries II LLC |
| | | | | | | April 2015 | 4/30/2015 | $50.00 | 2617 W. 89th St, Evergreen Park | 24-01-208-012-0000 | Mack Industries II LLC |
| Bill Pmt | 5/29/2015 | 78002 | 5/18/15 - 5/29/15 | First Community Operating #6212 | $1,922.40 | | | | | | |
| | | | | | | 5/18/15 - 5/29/15 | 5/28/2015 | $1,922.40 | Acquisitions Department | | Consulting Fees |
| Bill Pmt | 6/12/2015 | 78244 | 6/1/15 - 6/12/15 | First Community Operating #6212 | $1,922.40 | | | | | | |
| | | | | | | 6/1/15 - 6/12/15 | 6/11/2015 | $1,922.40 | Acquisitions Department | | Consulting Fees |
| Bill Pmt | 6/26/2015 | 78401 | May 2015 | First Community Operating #6212 | $1,300.00 | | | | | | |
| | | | | | | May 2015 | 5/31/2015 | $50.00 | 906 Blackhawk, University Park | 21-14-13-204-011 | US Bank |
| | | | | | | May 2015 | 5/31/2015 | $50.00 | 5217 Arquilla, Richton Park | 31-33-104-027-0000 | Mack Industries II LLC |
| | | | | | | May 2015 | 5/31/2015 | $50.00 | 3064 Olive, Homewood | 28-36-303-038-0000 | Mack Industries II LLC |
| | | | | | | May 2015 | 5/31/2015 | $50.00 | 14813 S. Homan, Midlothian | 28-11-408-084-0000 | Mack Industries II LLC |
| | | | | | | May 2015 | 5/31/2015 | $50.00 | 8434 Colfax, Chicago | 21-31-311-035-0000 | Mack Industries II LLC |
| | | | | | | May 2015 | 5/31/2015 | $50.00 | 22542 Lakeshore Dr, Richton Park | 31-33-203-021-0000 | Mack Industries II LLC |
| | | | | | | May 2015 | 5/31/2015 | $50.00 | 2615 W 97th Pl, Evergreen Park | 24-12-218-015-0000 | Mack Industries II LLC |
| | | | | | | May 2015 | 5/31/2015 | $50.00 | 8140 Coles St, Chicago | 21-31-222-034-0000 | Mack Industries II LLC |
| | | | | | | May 2015 | 5/31/2015 | $50.00 | 8154 S. Coles, Chicago | 21-31-222-044-0000 | Mack Industries II LLC |
| | | | | | | May 2015 | 5/31/2015 | $50.00 | 130 N. Oak Ln., Glenwood | 32-03-331-004-0000 | Mack Industries II LLC |
| | | | | | | May 2015 | 5/31/2015 | $50.00 | 4624 W.189th St, Country Club Hills | 31-03-309-016-0000 | Mack Industries II LLC |
| | | | | | | May 2015 | 5/31/2015 | $50.00 | 3431 Lake St, Lansing | 30-32-124-008-0000 | Mack Industries II LLC |
| | | | | | | May 2015 | 5/31/2015 | $50.00 | 15667 Rose Dr, South Holland | 29-15-214-037-0000 | Mack Industries II LLC |
| | | | | | | May 2015 | 5/31/2015 | $50.00 | 16925 Briargate, Country Club Hills | 28-26-119-005-0000 | Mack Industries II LLC |
| | | | | | | May 2015 | 5/31/2015 | $50.00 | 15755 Madison Ave, Dolton | 29-13-105-012-0000 | Mack Industries II LLC |
| | | | | | | May 2015 | 5/31/2015 | $50.00 | 2944 W. 97th Pl, Evergreen Park | 24-12-118-023-0000 | Mack Industries II LLC |
| | | | | | | May 2015 | 5/31/2015 | $50.00 | 17921 Normandy, Hazel Crest | 28-35-405-024-0000 | Mack Industries II LLC |
| | | | | | | May 2015 | 5/31/2015 | $50.00 | 20055 Terrace Ave, Lynwood | 33-07-305-006-0000 | Mack Industries II LLC |
| | | | | | | May 2015 | 5/31/2015 | $50.00 | 4341 190th Pl, Country Club Hills | 31-03-401-002-0000 | Mack Industries II LLC |
| | | | | | | May 2015 | 5/31/2015 | $50.00 | 532 Landau, University Park | 21-14-13-207-016 (Will) | Mack Industries II LLC |
| | | | | | | May 2015 | 5/31/2015 | $50.00 | 101 E. Maple Dr, Glenwood | 32-03-330-001-0000 | Mack Industries II LLC |
| | | | | | | May 2015 | 5/31/2015 | $50.00 | 3690 School Dr, Country Club Hills | 28-35-118-001-0000 | Mack Industries II LLC |
| | | | | | | May 2015 | 5/31/2015 | $50.00 | 17841 Exchange, Lansing | 30-31-106-047-0000 | Mack Industries II LLC |
| | | | | | | May 2015 | 5/31/2015 | $50.00 | 928 Beloit, Forest Park | 15-13-410-012-0000 | Mack Industries II LLC |
| | | | | | | May 2015 | 5/31/2015 | $50.00 | 3546 218th St, Matteson | 31-26-209-002-0000 | Mack Industries II LLC |
| | | | | | | May 2015 | 5/31/2015 | $50.00 | 234 E. Maple, Glenwood | 32-03-419-031-0000 | Mack Industries II LLC |
| Bill Pmt | 6/26/2015 | 78422 | 6/13/15 - 6/26/15 | First Community Operating #6212 | $1,922.40 | | | | | | |
| | | | | | | 6/13/15 - 6/26/15 | 6/26/2015 | $1,922.40 | Acquisitions Department | | Consulting Fees |
| Bill Pmt | 6/30/2015 | 78910 | June 2015 | First Community Operating #6212 | $1,000.00 | | | | | | |
| | | | | | | June 2015 | 7/24/2015 | $50.00 | 1800 Cora St, Crest Hill | 11-04-33-404-012 | Mack Industries II LLC |
| | | | | | | June 2015 | 7/24/2015 | $50.00 | 8741 Francisco, Evergreen Park | 24-01-107-012-0000 | Mack Industries II LLC |
| | | | | | | June 2015 | 7/24/2015 | $50.00 | 8539 S. Kingston, Chicago | 21-31-319-015-0000 | Mack Investments I LLC |
| | | | | | | June 2015 | 7/24/2015 | $50.00 | 4173 188th St, Country Club Hills | 31-03-416-001-0000 | Mack Industries II LLC |
| | | | | | | June 2015 | 7/24/2015 | $50.00 | 16001 Avalon Ave, South Holland | 29-14-405-012-0000 | Mack Industries II LLC |
| | | | | | | June 2015 | 7/24/2015 | $50.00 | 7412 170th St, Tinley Park | 27-25-210-023-0000 | Chicago Title Land Trust dated Apr. 9, 2013, No. 8002361677 |
| | | | | | | June 2015 | 7/24/2015 | $50.00 | 17108 Longfellow, Hazel Crest | 28-25-303-018-0000 | Mack Industries II LLC |
| | | | | | | June 2015 | 7/24/2015 | $50.00 | 18461 Dundee, Homewood | 31-01-209-025-0000 | Mack Industries II LLC |
| | | | | | | June 2015 | 7/24/2015 | $50.00 | 1265 Arthur St, Calumet City | 30-19-221-013-0000 | Mack Industries II LLC |
| | | | | | | June 2015 | 7/24/2015 | $50.00 | 10 N. Willow, Glenwood | 32-03-406-001-0000 | Mack Industries II LLC |
| | | | | | | June 2015 | 7/24/2015 | $50.00 | 8418 Kingston Ave, Chicago | 21-31-310-025-0000 | Mack Industries II LLC |
| | | | | | | June 2015 | 7/24/2015 | $50.00 | 17632 Community, Lansing | 30-29-315-054-0000 | Mack Industries II LLC |
| | | | | | | June 2015 | 7/24/2015 | $50.00 | 7801 Narragansett, Burbank | 19-29-308-001-0000 | Mack Industries II LLC |
| | | | | | | June 2015 | 7/24/2015 | $50.00 | 17612 Willow Ave, Country Club Hills | 28-34-207-010-0000 | Mack Industries II LLC |
| | | | | | | June 2015 | 7/24/2015 | $50.00 | 22005 Balmoral, Richton Park | 31-27-312-010-0000 | Mack Industries II LLC |
| | | | | | | June 2015 | 7/24/2015 | $50.00 | 3313 178th St, Lansing | 30-32-102-036-0000 | Mack Industries II LLC |
| | | | | | | June 2015 | 7/24/2015 | $50.00 | 25050 Whispering Oaks, Crete | 23-16-18-208-026-0000 | Mack Industries II LLC |
| | | | | | | June 2015 | 7/24/2015 | $50.00 | 1224 Harvest, University Park | 21-14-13-416-020 (Will) | Mack Industries II LLC |
| | | | | | | June 2015 | 7/24/2015 | $50.00 | 15515 Ellis Ave, Dolton | 29-14-140-005-0000 | Mack Industries II LLC |

*Ex. A - Transfers*

| Type | Check Date | Check No. | Description | Account | Check Amount | Invoice No. | Invoice Date | Invoice Amount | Address/Memo | PIN | Owner on Invoice Date or Consulting Fees |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | June 2015 | 7/24/2015 | $50.00 | 17060 Wausau Ave, South Holland | 29-27-106-013-0000 | Mack Industries II LLC |
| Bill Pmt | 7/10/2015 | 78675 | 6/27/15 - 7/10/15 | First Community Operating #6212 | $1,922.40 | | | | | | |
| | | | | | | 6/27/15 - 7/10/15 | 7/10/2015 | $1,922.40 | Acquisitions Department | | Consulting Fees |
| Bill Pmt | 7/24/2015 | 78930 | 7/11/15 - 7/24/15 | First Community Operating #6212 | $1,922.40 | | | | | | |
| | | | | | | 7/11/15 - 7/24/15 | 7/24/2015 | $1,922.40 | Acquisitions Department | | Consulting Fees |
| Bill Pmt | 7/31/2015 | 79394 | July 2015 | First Community Operating #6212 | $1,400.00 | | | | | | |
| | | | | | | July 2015 | 7/31/2015 | $50.00 | 2624 Lombard Ave, Berwyn | 16-29-303-031-0000 | Mack Industries II LLC |
| | | | | | | July 2015 | 7/31/2015 | $50.00 | 162 Morse Dr, Northlake | 15-05-107-031-0000 | Mack Industries II LLC |
| | | | | | | July 2015 | 7/31/2015 | $50.00 | 22243 Karlov, Richton Park | 31-27-405-019-0000 | Mack Industries II LLC |
| | | | | | | July 2015 | 7/31/2015 | $50.00 | 17651 Pheasant Ln, Country Club Hills | 28-35-112-006-0000 | Mack Industries II LLC |
| | | | | | | July 2015 | 7/31/2015 | $50.00 | 7209 Roberts Rd, Bridgeview | 18-25-102-034-0000 | Mack Industries II LLC |
| | | | | | | July 2015 | 7/31/2015 | $50.00 | 732 Strieff Ln, Glenwood | 32-04-102-024-0000 | Mack Industries II LLC |
| | | | | | | July 2015 | 7/31/2015 | $50.00 | 6619 S. Ellis, Chicago | 20-23-124-006-0000 | Mack Industries II LLC |
| | | | | | | July 2015 | 7/31/2015 | $50.00 | 17841 Princeton, Country Club Hills | 28-35-119-027-0000 | Mack Industries II LLC |
| | | | | | | July 2015 | 7/31/2015 | $50.00 | 115 Monticello, Bolingbrook | 12-02-10-401-080 (Will) | Mack Industries II LLC |
| | | | | | | July 2015 | 7/31/2015 | $50.00 | 840 W. Manor Ct, Glenwood | 32-04-113-001-0000 | Mack Industries II LLC |
| | | | | | | July 2015 | 7/31/2015 | $50.00 | 7946 S. Merrill, Chicago | 20-36-202-030-0000 | Mack Industries II LLC |
| | | | | | | July 2015 | 7/31/2015 | $50.00 | 2029 N. Kenneth Ave, Chicago | 13-34-129-011-0000 | Mack Industries II LLC |
| | | | | | | July 2015 | 7/31/2015 | $50.00 | 1120 Abbot Ln, University Park | 21-14-13-401-053 (Will) | Mack Industries II LLC |
| | | | | | | July 2015 | 7/31/2015 | $50.00 | 1416 Ridge Rd, Homewood | 29-32-304-036-0000 | Chicago Title Land Trust dated Apr. 9, 2013, No. 8002361677 |
| | | | | | | July 2015 | 7/31/2015 | $50.00 | 730 E. 157th Pl, South Holland | 29-15-219-014-0000 | Mack Industries II LLC |
| | | | | | | July 2015 | 7/31/2015 | $50.00 | 4302 Applewood Ln, Matteson | 31-22-204-008-0000 | Mack Industries II LLC |
| | | | | | | July 2015 | 7/31/2015 | $50.00 | 1416 S. 51st Ct, Cicero | 16-21-216-030-0000 | Mack Industries II LLC |
| | | | | | | July 2015 | 7/31/2015 | $50.00 | 4516 W. 124th St, Alsip | 24-27-306-034-0000 | Mack Industries II LLC |
| | | | | | | July 2015 | 7/31/2015 | $50.00 | 1240 Hickory Rd, Homewood | 29-32-307-036-0000 | Mack Industries II LLC |
| | | | | | | July 2015 | 7/31/2015 | $50.00 | 4225 Clark Dr, Richton Park | 31-27-409-013-0000 | Mack Industries II LLC |
| | | | | | | July 2015 | 7/31/2015 | $50.00 | 633 160th Ct, South Holland | 29-15-412-054-0000 | Mack Industries II LLC |
| | | | | | | July 2015 | 7/31/2015 | $50.00 | 7746 S. Kingston Ave, Chicago | 21-30-320-027-0000 | Mack Industries II LLC |
| | | | | | | July 2015 | 7/31/2015 | $50.00 | 17790 Arlington, Country Club Hills | 28-35-107-015-0000 | Mack Industries II LLC |
| | | | | | | July 2015 | 7/31/2015 | $50.00 | 345 Frederick, Bellwood | 15-09-301-010-0000 | Mack Industries II LLC |
| | | | | | | July 2015 | 7/31/2015 | $50.00 | 3341 178th St, Lansing | 30-32-103-005-0000 | Mack Industries II LLC |
| | | | | | | July 2015 | 7/31/2015 | $50.00 | 4409 Home Ave, Stickney | 19-06-311-028-0000 | Mack Industries II LLC |
| | | | | | | July 2015 | 7/31/2015 | $50.00 | 1512 Fairview Ave, Park Ridge | 12-02-220-016-0000 | Mack Industries II LLC |
| | | | | | | July 2015 | 7/31/2015 | $50.00 | 15360 Drexel, South Holland | 29-11-319-008-0000 | Mack Industries II LLC |
| Bill Pmt | 8/7/2015 | 79227 | 7/25/15 - 8/7/15 | First Community Operating #6212 | $1,922.40 | | | | | | |
| | | | | | | 7/25/15 - 8/7/15 | 8/7/2015 | $1,922.40 | Acquisitions Department | | Consulting Fees |
| Bill Pmt | 8/21/2015 | 79510 | 8/8/15 - 8/21/15 | First Community Operating #6212 | $1,922.40 | | | | | | |
| | | | | | | 8/8/15 - 8/21/15 | 8/21/2015 | $1,922.40 | Acquisitions Department | | Consulting Fees |
| Bill Pmt | 9/4/2015 | 79764 | 8/22/15 - 8/30/15 | First Community Operating #6212 | $1,922.40 | | | | | | |
| | | | | | | 8/22/15 - 8/30/15 | 9/4/2015 | $1,922.40 | Acquisitions Department | | Consulting Fees |
| Bill Pmt | 9/18/2015 | 79919 | August 2015 | First Community Operating #6212 | $1,600.00 | | | | | | |
| | | | | | | August 2015 | 9/18/2015 | $50.00 | 4601 176th Pl, Country Club Hills | 28-34-109-016-0000 | Wheelhouse Investments LLC |
| | | | | | | August 2015 | 9/18/2015 | $50.00 | 648 E. 192nd St, Glenwood | 32-11-102-017-0000 | Mack Industries II LLC |
| | | | | | | August 2015 | 9/18/2015 | $50.00 | 428 E. 164th Pl, South Holland | 29-22-200-021-0000 | Wheelhouse Investments LLC |
| | | | | | | August 2015 | 9/18/2015 | $50.00 | 17530 Bernadine, Lansing | 30-29-311-048-0000 | VH Real Estate Holding 3 |
| | | | | | | August 2015 | 9/18/2015 | $50.00 | 548 E. 161st St, South Holland | 29-15-408-016-0000 | Mack Industries II LLC |
| | | | | | | August 2015 | 9/18/2015 | $50.00 | 8104 Oakley Ave, Chicago | 20-31-116-015-0000 | Mack Industries II LLC |
| | | | | | | August 2015 | 9/18/2015 | $50.00 | 3757 W. 148th St, Midlothian | 28-11-309-015-0000 | Mack Industries II LLC |
| | | | | | | August 2015 | 9/18/2015 | $50.00 | 12 N. Rebecca, Glenwood | 32-03-308-020-0000 | Mack Industries II LLC |
| | | | | | | August 2015 | 9/18/2015 | $50.00 | 2659 Sparta, Olympia Fields | 31-24-203-010-0000 | Mack Industries II LLC |
| | | | | | | August 2015 | 9/18/2015 | $50.00 | 616 Hickok Ave, University Park | 21-14-13-210-051-0000 | Mack Industries II LLC |
| | | | | | | August 2015 | 9/18/2015 | $50.00 | 18340 Mulberry, Country Club Hills | 31-03-111-026-0000 | Mack Industries II LLC |
| | | | | | | August 2015 | 9/18/2015 | $50.00 | 415 Yates, Calumet City | 29-12-220-014-0000 | Mack Industries II LLC |
| | | | | | | August 2015 | 9/18/2015 | $50.00 | 23022 East Dr, Richton Park | 31-33-407-013-0000 | Wheelhouse Investments LLC |
| | | | | | | August 2015 | 9/18/2015 | $50.00 | 17770 Central Park, Country Club Hills | 28-35-113-016-0000 | Wheelhouse Investments LLC |
| | | | | | | August 2015 | 9/18/2015 | $50.00 | 16503 Louis Ave, South Holland | 29-22-105-041-0000 | Wheelhouse Investments LLC |
| | | | | | | August 2015 | 9/18/2015 | $50.00 | 19912 Orchard, Lynwood | 33-07-321-017-0000 | Mack Industries II LLC |
| | | | | | | August 2015 | 9/18/2015 | $50.00 | 1003 Mildred, University Park | 21-14-13-220-002 (Will) | Mack Industries II LLC |
| | | | | | | August 2015 | 9/18/2015 | $50.00 | 17802 Ridgewood, Lansing | 30-31-202-023-0000 | Wheelhouse Investments LLC |
| | | | | | | August 2015 | 9/18/2015 | $50.00 | 14817 Kostner Ave, Midlothian | 28-10-405-003-0000 | Wheelhouse Investments LLC |
| | | | | | | August 2015 | 9/18/2015 | $50.00 | 3750 W. 83rd St, Chicago | 19-35-127-028-0000 | Mack Industries II LLC |
| | | | | | | August 2015 | 9/18/2015 | $50.00 | 3500 Hazel Ln, Hazel Crest | 28-26-405-017-0000 | Mack Industries II LLC |
| | | | | | | August 2015 | 9/18/2015 | $50.00 | 3831 W. 58th St, Chicago | 19-14-125-012-0000 | Mack Industries II LLC |
| | | | | | | August 2015 | 9/18/2015 | $50.00 | 18643 Chestnut Ave, Country Club Hills | 31-03-207-008-0000 | Mack Industries II LLC |
| | | | | | | August 2015 | 9/18/2015 | $50.00 | 18920 Loretto Ln, Country Club Hills | 31-03-313-023-0000 | Mack Industries II LLC |
| | | | | | | August 2015 | 9/18/2015 | $50.00 | 5838 88th, Oak Lawn | 24-05-209-042-0000 | Mack Industries II LLC |
| | | | | | | August 2015 | 9/18/2015 | $50.00 | 2548 W. 81st St, Chicago | 19-36-212-024-0000 | Mack Industries II LLC |
| | | | | | | August 2015 | 9/18/2015 | $50.00 | 17761 Princeton Ln, Country Club Hills | 28-35-119-002-0000 | Mack Industries II LLC |
| | | | | | | August 2015 | 9/18/2015 | $50.00 | 2759 174th St, Hazel Crest | 28-25-412-001-0000 | Mack Industries II LLC |
| | | | | | | August 2015 | 9/18/2015 | $50.00 | 802 Bradley Ave, Matteson | 31-21-107-010-0000 | Mack Industries II LLC |
| | | | | | | August 2015 | 9/18/2015 | $50.00 | 1167 S. Oak Park Ave, Oak Park | 16-18-329-021-0000 | Mack Industries II LLC |
| | | | | | | August 2015 | 9/18/2015 | $50.00 | 3641 W. 115th St, Alsip | 24-23-303-057-0000 | Mack Industries II LLC |
| | | | | | | August 2015 | 9/18/2015 | $50.00 | 3810 S. Harvey, Berwyn | 16-32-326-048-0000 | Mack Industries II LLC |
| Bill Pmt | 9/18/2015 | 79984 | 9/7/15 - 9/18/15 | First Community Operating #6212 | $1,922.40 | | | | | | |
| | | | | | | 9/7/15 - 9/18/15 | 9/18/2015 | $1,922.40 | Acquisitions Department | | Consulting Fees |
| Bill Pmt | 10/2/2015 | 80262 | 9/19/15 - 10/2/15 | First Community Operating #6212 | $1,922.40 | | | | | | |
| | | | | | | 9/19/15 - 10/2/15 | 10/2/2015 | $1,922.40 | Acquisitions Department | | Consulting Fees |
| Bill Pmt | 10/16/2015 | 80410 | September 2015 | First Community Operating #6212 | $1,400.00 | | | | | | |

*Ex. A - Transfers*

| Type | Check Date | Check No. | Description | Account | Check Amount | Invoice No. | Invoice Date | Invoice Amount | Address/Memo | PIN | Owner on Invoice Date or Consulting Fees |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | September 2015 | 10/16/2015 | $50.00 | 1023 E 194th St, Glenwood | 32-11-213-004-0000 | Mack Industries II LLC |
| | | | | | | September 2015 | 10/16/2015 | $50.00 | 17107 California, Hazel Crest | 28-25-402-002-0000 | Mack Industries II LLC |
| | | | | | | September 2015 | 10/16/2015 | $50.00 | 18523 Glen Oaks, Lansing | 30-31-319-036-0000 | Mack Industries II LLC |
| | | | | | | September 2015 | 10/16/2015 | $50.00 | 1615 Rutherford, Chicago | 13-31-419-014-0000 | Mack Industries II LLC |
| | | | | | | September 2015 | 10/16/2015 | $50.00 | 3421 W. 124th St, Alsip | 24-26-408-004-0000 | Mack Industries II LLC |
| | | | | | | September 2015 | 10/16/2015 | $50.00 | 8708 S. Mozart, Evergreen Park | 24-01-107-019-0000 | Mack Industries II LLC |
| | | | | | | September 2015 | 10/16/2015 | $50.00 | 2428 Erie St, River Grove | 12-26-423-032-0000 | Mack Industries II LLC |
| | | | | | | September 2015 | 10/16/2015 | $50.00 | 9953 Melvina, Oak Lawn | 24-08-305-024-0000 | Mack Industries II LLC |
| | | | | | | September 2015 | 10/16/2015 | $50.00 | 9912 S Malta St, Chicago | 25-08-301-037-0000 | Mack Industries II LLC |
| | | | | | | September 2015 | 10/16/2015 | $50.00 | 22545 Clarendon Ave, Richton Park | 31-34-103-012-0000 | Mack Industries II LLC |
| | | | | | | September 2015 | 10/16/2015 | $50.00 | 1367 Perry St, Crete | 23-15-09-328-010 (Will) | Mack Industries II LLC |
| | | | | | | September 2015 | 10/16/2015 | $50.00 | 5042 W. Winona St, Chicago | 13-09-401-018-0000 | Mack Industries II LLC |
| | | | | | | September 2015 | 10/16/2015 | $50.00 | 16666 Prince Dr, South Holland | 29-23-411-016-0000 | Mack Industries II LLC |
| | | | | | | September 2015 | 10/16/2015 | $50.00 | 3403 Adams St, Bellwood | 15-16-111-042-0000 | Mack Industries II LLC |
| | | | | | | September 2015 | 10/16/2015 | $50.00 | 23042 Lakeshore, Richton Park | 31-33-409-008-0000 | Mack Industries II LLC |
| | | | | | | September 2015 | 10/16/2015 | $50.00 | 2511 N. Major Ave, Chicago | 13-29-423-017-0000 | Mack Industries II LLC |
| | | | | | | September 2015 | 10/16/2015 | $50.00 | 15530 Chicago Rd, South Holland | 29-15-106-029-0000 | Mack Industries II LLC |
| | | | | | | September 2015 | 10/16/2015 | $50.00 | 17206 Country, East Hazel Crest | 29-30-406-016-0000 | Mack Industries II LLC |
| | | | | | | September 2015 | 10/16/2015 | $50.00 | 2848 Washington, Franklin Park | 12-27-122-014-0000 | Mack Industries II LLC |
| | | | | | | September 2015 | 10/16/2015 | $50.00 | 3143 Euclid Ave, Berwyn | 16-31-201-032-0000 | Mack Industries II LLC |
| | | | | | | September 2015 | 10/16/2015 | $50.00 | 7350 S. Euclid Ave, Chicago | 20-25-129-028-0000 | Mack Industries II LLC |
| | | | | | | September 2015 | 10/16/2015 | $50.00 | 3746 W. 171st St, Country Club Hills | 28-26-306-007-0000 | Mack Industries II LLC |
| | | | | | | September 2015 | 10/16/2015 | $50.00 | 9240 S Clifton Pk, Evergreen Park | 24-02-408-043-0000 | Mack Industries II LLC |
| | | | | | | September 2015 | 10/16/2015 | $50.00 | 2833 N. Mozart St, Chicago | 13-25-136-047-0000 | Mack Industries II LLC |
| | | | | | | September 2015 | 10/16/2015 | $50.00 | 17938 Chicago Ave, Lansing | 30-31-210-051-0000 | Mack Industries II LLC |
| | | | | | | September 2015 | 10/16/2015 | $50.00 | 405 Yates, Calumet City | 29-12-220-011-0000 | Mack Industries II LLC |
| | | | | | | September 2015 | 10/16/2015 | $50.00 | 1104 187th St, Homewood | 32-05-213-033-0000 | Mack Industries II LLC |
| | | | | | | September 2015 | 10/16/2015 | $50.00 | 13054 Spencer, Alsip | 24-34-107-052-0000 | Mack Industries II LLC |
| Bill Pmt | 10/16/2015 | 80446 | 10/3/15 - 10/16/15 | First Community Operating #6212 | $1,922.40 | | | | | | |
| | | | | | | 10/3/15 - 10/16/15 | 10/16/2015 | $1,922.40 | Acquisitions Department | | Consulting Fees |
| Bill Pmt | 10/30/2015 | 80764 | 10/12/15 - 10/25/15 | First Community Operating #6212 | $1,922.40 | | | | | | |
| | | | | | | 10/12/15 - 10/25/15 | 10/30/2015 | $1,922.40 | Acquisitions Department | | Consulting Fees |
| Bill Pmt | 11/13/2015 | 81069 | 11/2/15 - 11/13/15 | First Community Operating #6212 | $1,922.40 | | | | | | |
| | | | | | | 11/2/15 - 11/13/15 | 11/13/2015 | $1,922.40 | Acquisitions Department | | Consulting Fees |
| Bill Pmt | 11/27/2015 | 81154 | October 2015 | First Community Operating #6212 | $1,350.00 | | | | | | |
| | | | | | | October 2015 | 11/27/2015 | $50.00 | 4853 S. Long, Chicago | 19-09-112-040-0000 | Mack Industries II LLC |
| | | | | | | October 2015 | 11/27/2015 | $50.00 | 17821 Exchange, Lansing | 30-31-106-043-0000 | Mack Industries II LLC |
| | | | | | | October 2015 | 11/27/2015 | $50.00 | 232 E. Rose St, Glenwood | 32-03-417-010-0000 | Mack Industries II LLC |
| | | | | | | October 2015 | 11/27/2015 | $50.00 | 3609 W. 57th St, Chicago | 19-14-119-051-0000 | Mack Industries II LLC |
| | | | | | | October 2015 | 11/27/2015 | $50.00 | 6220 S. Austin, Chicago | 19-17-332-022-0000 | Mack Industries II LLC |
| | | | | | | October 2015 | 11/27/2015 | $50.00 | 2813 173rd St, Hazel Crest | 28-25-323-013-0000 | Mack Industries II LLC |
| | | | | | | October 2015 | 11/27/2015 | $50.00 | 3524 S. 56th Ct, Cicero | 16-32-406-032-0000 | Mack Industries II LLC |
| | | | | | | October 2015 | 11/27/2015 | $50.00 | 20608 Attica Rd, Olympia Fields | 31-14-417-020-0000 | Mack Industries II LLC |
| | | | | | | October 2015 | 11/27/2015 | $50.00 | 2436 Dora St, Franklin Park | 12-28-306-014-0000 | Mack Industries II LLC |
| | | | | | | October 2015 | 11/27/2015 | $50.00 | 5297 Northwest Hwy, Chicago | 13-08-223-032-0000 | Mack Industries II LLC |
| | | | | | | October 2015 | 11/27/2015 | $50.00 | 2749 W. 96th St, Evergreen Park | 24-12-207-013-0000 | Mack Industries II LLC |
| | | | | | | October 2015 | 11/27/2015 | $50.00 | 16949 Glen Oaks Dr, Country Club Hills | 28-26-120-022-0000 | Mack Industries II LLC |
| | | | | | | October 2015 | 11/27/2015 | $50.00 | 6 N Wabash Ave, Glenwood | 32-03-307-020-0000 | Mack Industries II LLC |
| | | | | | | October 2015 | 11/27/2015 | $50.00 | 18052 Wentworth, Lansing | 30-32-121-034-0000 | Mack Industries II LLC |
| | | | | | | October 2015 | 11/27/2015 | $50.00 | 2117 S. 49th Ct, Cicero | 16-21-429-009-0000 | Mack Industries II LLC |
| | | | | | | October 2015 | 11/27/2015 | $50.00 | 4516 W. 66th Pl, Chicago | 19-22-127-011-0000 | Mack Industries II LLC |
| | | | | | | October 2015 | 11/27/2015 | $50.00 | 7516 W. 109th St, Worth | 23-13-416-002-0000 | Mack Industries II LLC |
| | | | | | | October 2015 | 11/27/2015 | $50.00 | 12034 Elm, Blue Island | 24-25-226-023-0000 | Mack Industries II LLC |
| | | | | | | October 2015 | 11/27/2015 | $50.00 | 18016 Crawford, Country Club Hills | 28-34-404-016-0000 | Mack Industries II LLC |
| | | | | | | October 2015 | 11/27/2015 | $50.00 | 722 Geneva, Romeoville | 12-02-28-409-032-0000 | Mack Industries II LLC |
| | | | | | | October 2015 | 11/27/2015 | $50.00 | 3634 W. 58th Ct, Cicero | 16-32-410-036-0000 | Mack Industries II LLC |
| | | | | | | October 2015 | 11/27/2015 | $50.00 | 331 Englewood, Bellwood | 15-08-235-013-0000 | Mack Industries II LLC |
| | | | | | | October 2015 | 11/27/2015 | $50.00 | 22130 Millard, Richton Park | 31-26-309-016-0000 | Mack Industries II LLC |
| | | | | | | October 2015 | 11/27/2015 | $50.00 | 15402 Elm St, South Holland | 29-15-204-017-0000 | Mack Industries II LLC |
| | | | | | | October 2015 | 11/27/2015 | $50.00 | 902 Fiesta Ct, University Park | 21-14-13-107-020-0000 | Mack Industries II LLC |
| | | | | | | October 2015 | 11/27/2015 | $50.00 | 463 N. Laverne, Hillside | 15-07-417-007-0000 | Mack Industries II LLC |
| | | | | | | October 2015 | 11/27/2015 | $50.00 | 5708 W. 57th Pl, Chicago | 19-17-221-028-0000 | Mack Industries II LLC |
| Bill Pmt | 11/27/2015 | 81364 | 11/14/15 - 11/27/15 | First Community Operating #6212 | $1,922.40 | | | | | | |
| | | | | | | 11/14/15 - 11/27/15 | 11/27/2015 | $1,922.40 | Acquisitions Department | | Consulting Fees |
| Check | 12/4/2015 | 81420 | Outside Labor | First Community Operating #6212 | $300.00 | | | | | | |
| Bill Pmt | 12/11/2015 | 81630 | 11/28/15 - 12/11/15 | First Community Operating #6212 | $1,922.40 | | | | | | |
| | | | | | | 11/28/15 - 12/11/15 | 12/11/2015 | $1,922.40 | Acquisitions Department | | Consulting Fees |
| Bill Pmt | 12/25/2015 | 81788 | November 2015 | First Community Operating #6212 | $2,100.00 | | | | | | |
| | | | | | | November 2015 | 12/25/2015 | $50.00 | 403 Jeffery Ave, Calumet City | 29-12-120-010-0000 | Mack Industries II LLC |
| | | | | | | November 2015 | 12/25/2015 | $50.00 | 1359 Superior, Calumet City | 30-19-216-003-0000 | Mack Industries II LLC |
| | | | | | | November 2015 | 12/25/2015 | $50.00 | 1017 E. 153rd St, South Holland | 29-11-325-007-0000 | Mack Industries II LLC |
| | | | | | | November 2015 | 12/25/2015 | $50.00 | 1378 Buffalo Ave, Calumet City | 30-19-216-020-0000 | Mack Industries II LLC |
| | | | | | | November 2015 | 12/25/2015 | $50.00 | 515 Merrill Ave, Calumet City | 29-12-306-018-0000 | Mack Industries II LLC |
| | | | | | | November 2015 | 12/25/2015 | $50.00 | 15101 Chicago Rd, Dolton | 29-10-407-052-0000 | Mack Industries II LLC |
| | | | | | | November 2015 | 12/25/2015 | $50.00 | 11629 S. Kilbourn, Alsip | 24-22-332-016-0000 | Mack Industries II LLC |
| | | | | | | November 2015 | 12/25/2015 | $50.00 | 5111 154th St, Oak Forest | 28-16-209-030-0000 | Mack Industries II LLC |
| | | | | | | November 2015 | 12/25/2015 | $50.00 | 15640 Rose Dr, South Holland | 29-15-213-028-0000 | Mack Industries V LLC |
| | | | | | | November 2015 | 12/25/2015 | $50.00 | 4929 W. 119th St, Alsip | 24-28-201-046-0000 | Mack Industries II LLC |

*Ex. A - Transfers*

| Type | Check Date | Check No. | Description | Account | Check Amount | Invoice No. | Invoice Date | Invoice Amount | Address/Memo | PIN | Owner on Invoice Date or Consulting Fees |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | November 2015 | 12/25/2015 | $50.00 | 3006 175th, Hazel Crest | 28-25-328-012-0000 | Mack Industries II LLC |
| | | | | | | November 2015 | 12/25/2015 | $50.00 | 726 Union, University Park | 21-14-12-405-032 (Will) | Mack Industries II LLC |
| | | | | | | November 2015 | 12/25/2015 | $50.00 | 342 Homer Dr, Romeoville | 11-04-04-201-002-0000 | Mack Industries II LLC |
| | | | | | | November 2015 | 12/25/2015 | $50.00 | 14742 Massasoit, Oak Forest | 28-08-402-005-0000 | Mack Industries II LLC |
| | | | | | | November 2015 | 12/25/2015 | $50.00 | 6911 S. Karlov, Chicago | 19-22-418-011-0000 | Mack Industries II LLC |
| | | | | | | November 2015 | 12/25/2015 | $50.00 | 3001 Longfellow,Hazel Crest | 28-25-321-015-0000 | Mack Industries II LLC |
| | | | | | | November 2015 | 12/25/2015 | $50.00 | 2819 N. Moody, Chicago | 13-29-126-014-0000 | Mack Industries II LLC |
| | | | | | | November 2015 | 12/25/2015 | $50.00 | 6800 Komensky, Chicago | 19-22-414-021-0000 | Mack Industries II LLC |
| | | | | | | November 2015 | 12/25/2015 | $50.00 | 15123 Grant St, Dolton | 29-10-408-007-0000 | Mack Industries II LLC |
| | | | | | | November 2015 | 12/25/2015 | $50.00 | 659 Greenbay Ave, Calumet City | 30-07-432-007-0000 | Mack Industries II LLC |
| | | | | | | November 2015 | 12/25/2015 | $50.00 | 751 E. 163rd St, South Holland | 29-22-204-007-0000 | Mack Industries II LLC |
| | | | | | | November 2015 | 12/25/2015 | $50.00 | 15439 Dobson Ave, Dolton | 29-14-133-012-0000 | Mack Industries II LLC |
| | | | | | | November 2015 | 12/25/2015 | $50.00 | 14958 Highland Ave, Orland Park | 27-09-309-020-0000 | Mack Industries II LLC |
| | | | | | | November 2015 | 12/25/2015 | $50.00 | 224 Hughes Ave, Lockport | 11-04-27-406-012 (Will) | Mack Industries II LLC |
| | | | | | | November 2015 | 12/25/2015 | $50.00 | 4410 152nd St, Midlothian | 28-15-103-010-0000 | Mack Industries II LLC |
| | | | | | | November 2015 | 12/25/2015 | $50.00 | 16448 Roy St, Oak Forest | 28-22-306-052-0000 | Mack Industries II LLC |
| | | | | | | November 2015 | 12/25/2015 | $50.00 | 1138 E. 152nd St, Dolton | 29-11-312-066-0000 | Mack Industries II LLC |
| | | | | | | November 2015 | 12/25/2015 | $50.00 | 10953 S. Troy St, Chicago | 24-13-309-018-0000 | Mack Industries II LLC |
| | | | | | | November 2015 | 12/25/2015 | $50.00 | 17841 Baker, Country Club Hills | 28-34-102-019-0000 | Mack Industries II LLC |
| | | | | | | November 2015 | 12/25/2015 | $50.00 | 8841 S. Francisco Ave, Evergreen Park | 24-01-114-008-0000 | Mack Industries II LLC |
| | | | | | | November 2015 | 12/25/2015 | $50.00 | 5035 Kilpatrick, Chicago | 19-10-121-038-0000 | Mack Industries II LLC |
| | | | | | | November 2015 | 12/25/2015 | $50.00 | 3890 178th St, Country Club Hills | 28-35-106-018-0000 | Mack Industries II LLC |
| | | | | | | November 2015 | 12/25/2015 | $50.00 | 11737 Campbell, Chicago | 24-24-414-039-0000 | Mack Industries II LLC |
| | | | | | | November 2015 | 12/25/2015 | $50.00 | 15530 University, Dolton | 29-14-142-048-0000 | Mack Industries II LLC |
| | | | | | | November 2015 | 12/25/2015 | $50.00 | 2212 W 14th St, Broadview | 15-22-126-003-0000 | Mack Industries II LLC |
| | | | | | | November 2015 | 12/25/2015 | $50.00 | 1533 Spencer Ave, Berkeley | 15-08-116-024-0000 | Mack Industries II LLC |
| | | | | | | November 2015 | 12/25/2015 | $50.00 | 1224 Central, Cicero | 16-20-207-032-0000 | Mack Industries II LLC |
| | | | | | | November 2015 | 12/25/2015 | $50.00 | 2507 S. 56th Ct, Cicero | 16-29-230-004-0000 | Mack Industries II LLC |
| | | | | | | November 2015 | 12/25/2015 | $50.00 | 534 Circle, University Park | 21-14-12-406-023 | Mack Industries II LLC |
| | | | | | | November 2015 | 12/25/2015 | $50.00 | 1322 Arthur, Calumet City | 30-19-222-038-0000 | Mack Industries II LLC |
| | | | | | | November 2015 | 12/25/2015 | $50.00 | 2301 15th Ave, Broadview | 15-22-210-024-0000 | Mack Industries II LLC |
| | | | | | | November 2015 | 12/25/2015 | $50.00 | 831 W Arquilla, Glenwood | 29-33-302-003-0000 | Mack Industries II LLC |
| Bill Pmt | 12/25/2015 81887 | | 12/14/15 - 12/25/15 | First Community Operating #6212 | $1,922.40 | | | | | | |
| | | | | | | 12/14/15 - 12/25/15 | 12/25/2015 | $1,922.40 | Acquisitions Department | | Consulting Fees |
| Bill Pmt | 1/8/2016 82117 | | 12/26/15 - 1/8/16 | First Community Operating #6212 | $1,922.40 | | | | | | |
| | | | | | | 12/26/15 - 1/8/16 | 1/8/2016 | $1,922.40 | Acquisitions Department | | Consulting Fees |
| Bill Pmt | 1/22/2016 82302 | | December 2015 | First Community Operating #6212 | $1,850.00 | | | | | | |
| | | | | | | December 2015 | 1/15/2016 | $50.00 | 10730 S Avenue N, Chicago | 26-17-108-047-0000 | Mack Industries II LLC |
| | | | | | | December 2015 | 1/15/2016 | $50.00 | 18760 Springfield, Flossmoor | 31-02-301-026-0000 | Mack Industries II LLC |
| | | | | | | December 2015 | 1/15/2016 | $50.00 | 1322 S. 58th Ct, Cicero | 16-20-210-025-0000 | Mack Industries II LLC |
| | | | | | | December 2015 | 1/15/2016 | $50.00 | 5216 W. Foster Ave, Chicago | 13-09-219-030-0000 | Mack Industries II LLC |
| | | | | | | December 2015 | 1/15/2016 | $50.00 | 17064 Glen Oak, Lansing | 30-31-102-047-0000 | Mack Industries II LLC |
| | | | | | | December 2015 | 1/15/2016 | $50.00 | 15001 Ridgeway Ave, Midlothian | 28-11-322-001-0000 | Mack Industries II LLC |
| | | | | | | December 2015 | 1/15/2016 | $50.00 | 18548 Lyn Ct, Homewood | 32-05-110-013-0000 | Mack Industries II LLC |
| | | | | | | December 2015 | 1/15/2016 | $50.00 | 5159 S Long Ave, Chicago | 19-09-304-020-0000 | Mack Industries II LLC |
| | | | | | | December 2015 | 1/15/2016 | $50.00 | 16437 Blair, Oak Forest | 28-22-416-002-0000 | Mack Industries II LLC |
| | | | | | | December 2015 | 1/15/2016 | $50.00 | 5817 Tripp Ave, Chicago | 19-15-226-006-0000 | Mack Industries II LLC |
| | | | | | | December 2015 | 1/15/2016 | $50.00 | 2219 Cuyler Ave, Berwyn | 16-29-101-030-0000 | Mack Industries II LLC |
| | | | | | | December 2015 | 1/15/2016 | $50.00 | 3946 189th St, Flossmoor | 31-02-305-035-0000 | Mack Industries II LLC |
| | | | | | | December 2015 | 1/15/2016 | $50.00 | 17951 Oakley Ave, Lansing | 30-31-121-011-0000 | Mack Industries II LLC |
| | | | | | | December 2015 | 1/15/2016 | $50.00 | 3647 W. 81st St, Chicago | 19-35-116-076-0000 | Mack Industries II LLC |
| | | | | | | December 2015 | 1/15/2016 | $50.00 | 3529 W. 77th Pl, Chicago | 19-26-407-014-0000 | Mack Industries II LLC |
| | | | | | | December 2015 | 1/15/2016 | $50.00 | 4736 Lavergne Ave, Chicago | 19-09-203-030-0000 | Mack Industries II LLC |
| | | | | | | December 2015 | 1/15/2016 | $50.00 | 2708 89th Pl, Evergreen Park | 24-01-213-026-0000 | Mack Industries II LLC |
| | | | | | | December 2015 | 1/15/2016 | $50.00 | 15624 Laramie, Oak Forest | 28-16-310-016-0000 | Mack Industries II LLC |
| | | | | | | December 2015 | 1/15/2016 | $50.00 | 746 Palm, Glenwood | 29-33-303-007-0000 | Mack Industries II LLC |
| | | | | | | December 2015 | 1/15/2016 | $50.00 | 5828 Burr Oak Ave, Berkeley | 15-07-301-037-0000 | Mack Industries II LLC |
| | | | | | | December 2015 | 1/15/2016 | $50.00 | 1039 W 103rd St, Chicago | 25-17-201-008-0000 | Mack Industries II LLC |
| | | | | | | December 2015 | 1/15/2016 | $50.00 | 217 S. Orchard, Hillside | 15-17-407-011-0000 | Mack Industries II LLC |
| | | | | | | December 2015 | 1/15/2016 | $50.00 | 17137 Coventry, Country Club Hills | 28-27-409-061-0000 | Mack Industries II LLC |
| | | | | | | December 2015 | 1/15/2016 | $50.00 | 4520 Madison St, Hillside | 15-08-328-034-0000 | Mack Industries II LLC |
| | | | | | | December 2015 | 1/15/2016 | $50.00 | 1138 E. 152nd St, Dolton | 29-11-312-066-0000 | Mack Industries II LLC |
| | | | | | | December 2015 | 1/15/2016 | $50.00 | 548 Regent, University Park | 21-14-13-212-004-0000 | Mack Industries II LLC |
| | | | | | | December 2015 | 1/15/2016 | $50.00 | 8200 W. Leland Ave, Norridge | 12-14-202-028-0000 | Mack Industries II LLC |
| | | | | | | December 2015 | 1/15/2016 | $50.00 | 4716 Salem Ct, Richton Park | 31-27-303-005-0000 | Mack Industries II LLC |
| | | | | | | December 2015 | 1/15/2016 | $50.00 | 2802 Highland, Berwyn | 16-29-317-021-0000 | Mack Industries II LLC |
| | | | | | | December 2015 | 1/15/2016 | $50.00 | 416 Englewood, Bellwood | 15-08-406-031-0000 | Mack Industries II LLC |
| | | | | | | December 2015 | 1/15/2016 | $50.00 | 4448 Francisco, Chicago | 19-01-314-042-0000 | Mack Industries II LLC |
| | | | | | | December 2015 | 1/15/2016 | $50.00 | 926 Braemar Rd, Flossmoor | 31-01-302-017-0000 | Mack Industries II LLC |
| | | | | | | December 2015 | 1/15/2016 | $50.00 | 657 E. 160th Pl, South Holland | 29-15-413-009-0000 | Mack Industries II LLC |
| | | | | | | December 2015 | 1/15/2016 | $50.00 | 6048 Rob Roy, Oak Forest | 28-17-107-007-0000 | Mack Industries II LLC |
| | | | | | | December 2015 | 1/15/2016 | $50.00 | 2309 N. 73rd Ct, Elmwood Park | 12-36-205-018-0000 | Mack Industries II LLC |
| | | | | | | December 2015 | 1/15/2016 | $50.00 | 7506 W. Forest Preserve Ave, Chicago | 12-24-201-048-0000 | Mack Industries II LLC |
| | | | | | | December 2015 | 1/15/2016 | $50.00 | 17246 Community, Lansing | 30-29-108-063-0000 | Mack Industries II LLC |
| Bill Pmt | 1/22/2016 82420 | | 1/9/16 - 1/22/16 | First Community Operating #6212 | $1,922.40 | | | | | | |
| | | | | | | 1/9/16 - 1/22/16 | 1/22/2016 | $1,922.40 | Acquisitions Department | | Consulting Fees |
| Bill Pmt | 2/5/2016 82605 | | 1/23/16 - 2/5/16 | First Community Operating #6212 | $1,922.40 | | | | | | |
| | | | | | | 1/23/16 - 2/5/16 | 2/5/2016 | $1,922.40 | Acquisitions Department | | Consulting Fees |

*Ex. A - Transfers*

| Type | Check Date | Check No. | Description | Account | Check Amount | Invoice No. | Invoice Date | Invoice Amount | Address/Memo | PIN | Owner on Invoice Date or Consulting Fees |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Bill Pmt | 2/19/2016 | 82747 | January 2016 | First Community Operating #6212 | $1,600.00 | | | | | | |
| | | | | | | January 2016 | 2/19/2016 | $50.00 | 16731 Highview Ave, Orland Hills | 27-27-205-006-0000 | Mack Industries II LLC |
| | | | | | | January 2016 | 2/19/2016 | $50.00 | 3114 S. Euclid, Berwyn | 16-31-200-020-0000 | Mack Industries II LLC |
| | | | | | | January 2016 | 2/19/2016 | $50.00 | 3940 W. 178th Pl, Country Club Hills | 28-35-115-013-0000 | Mack Industries II LLC |
| | | | | | | January 2016 | 2/19/2016 | $50.00 | 17707 Community, Lansing | 30-29-322-043-0000 | Timothy Keely |
| | | | | | | January 2016 | 2/19/2016 | $50.00 | 4153 W. 115th St, Alsip | 24-22-403-015-0000 | Mack Industries II LLC |
| | | | | | | January 2016 | 2/19/2016 | $50.00 | 1235 King Circle, South Holland | 29-14-212-015-0000 | Mack Industries II LLC |
| | | | | | | January 2016 | 2/19/2016 | $50.00 | 3201 Highland, Berwyn | 16-32-113-001-0000 | Mack Industries II LLC |
| | | | | | | January 2016 | 2/19/2016 | $50.00 | 2418 N. McVicker Ave, Chicago | 13-29-319-029-0000 | Mack Industries II LLC |
| | | | | | | January 2016 | 2/19/2016 | $50.00 | 11255 Church St, Chicago | 25-19-211-015-0000 | Mack Industries II LLC |
| | | | | | | January 2016 | 2/19/2016 | $50.00 | 10824 S. Ave M, Chicago | 26-17-117-063-0000 | Mack Industries II LLC |
| | | | | | | January 2016 | 2/19/2016 | $50.00 | 1932 S. 58th Ct, Cicero | 16-20-419-037-0000 | Mack Industries II LLC |
| | | | | | | January 2016 | 2/19/2016 | $50.00 | 3756 W. 78th St, Chicago | 19-26-330-065-0000 | Mack Industries II LLC |
| | | | | | | January 2016 | 2/19/2016 | $50.00 | 109 McCameron Ave, Lockport | 11-04-13-308-026 (Will) | Mack Industries II LLC |
| | | | | | | January 2016 | 2/19/2016 | $50.00 | 4347 181st St, Country Club Hills | 28-34-413-004-0000 | Mack Industries II LLC |
| | | | | | | January 2016 | 2/19/2016 | $50.00 | 653 154th St, South Holland | 29-15-210-001-0000 | Mack Industries II LLC |
| | | | | | | January 2016 | 2/19/2016 | $50.00 | 5914 Mobile Ave, Chicago | 19-17-301-015-0000 | Mack Industries II LLC |
| | | | | | | January 2016 | 2/19/2016 | $50.00 | 2929 W. 101st Pl, Evergreen Park | 24-12-311-009-0000 | Mack Industries II LLC |
| | | | | | | January 2016 | 2/19/2016 | $50.00 | 3655 Sarah St, Franklin Park | 12-21-103-037-0000 | Mack Industries II LLC |
| | | | | | | January 2016 | 2/19/2016 | $50.00 | 18327 Ridgewood, Lansing | 30-31-411-024-0000 | Mack Industries II LLC |
| | | | | | | January 2016 | 2/19/2016 | $50.00 | 17229 Burnham, Lansing | 30-29-106-011-0000 | Mack Industries II LLC |
| | | | | | | January 2016 | 2/19/2016 | $50.00 | 506 Nathan, University Park | 21-14-13-403-001-0000 | Mack Industries II LLC |
| | | | | | | January 2016 | 2/19/2016 | $50.00 | 11927 Leamington, Alsip | 24-28-205-028-0000 | Mack Industries II LLC |
| | | | | | | January 2016 | 2/19/2016 | $50.00 | 3773 W. Hayford St, Chicago | 19-26-311-047-0000 | Mack Industries II LLC |
| | | | | | | January 2016 | 2/19/2016 | $50.00 | 3543 178th St, Lansing | 30-32-105-056-0000 | Mack Industries II LLC |
| | | | | | | January 2016 | 2/19/2016 | $50.00 | 21305 Butterfield,Matteson | 31-23-322-002-0000 | Mack Industries II LLC |
| | | | | | | January 2016 | 2/19/2016 | $50.00 | 921 W. 187th St, Glenwood | 32-04-105-035-0000 | Mack Industries II LLC |
| | | | | | | January 2016 | 2/19/2016 | $50.00 | 120 Division, Melrose Park | 15-02-343-019-0000 | Mack Industries II LLC |
| | | | | | | January 2016 | 2/19/2016 | $50.00 | 12202 Maple, Blue Island | 24-25-219-034-0000 | Mack Industries II LLC |
| | | | | | | January 2016 | 2/19/2016 | $50.00 | 225 Tallman, Romeoville | 11-04-04-225-015 (Will) | Mack Industries II LLC |
| | | | | | | January 2016 | 2/19/2016 | $50.00 | 914 S. Cedar Rd, New Lenox | 15-08-22-304-002 | Mack Industries II LLC |
| | | | | | | January 2016 | 2/19/2016 | $50.00 | 9706 Austin Ave, Oak lawn | 24-08-122-023-0000 | Mack Industries II LLC |
| | | | | | | January 2016 | 2/19/2016 | $50.00 | 18115 Idlewild Dr, Country Club Hills | 28-34-408-013-0000 | Mack Industries II LLC |
| Bill Pmt | 2/19/2016 | 82841 | 2/6/16 - 2/19/16 | First Community Operating #6212 | $1,922.40 | | | | | | |
| | | | | | | 2/6/16 - 2/19/16 | 2/19/2016 | $1,922.40 | Acquisitions Department | | Consulting Fees |
| Bill Pmt | 3/4/2016 | 83084 | 2/20/16 - 3/4/16 | First Community Operating #6212 | $1,922.40 | | | | | | |
| | | | | | | 2/20/16 - 3/4/16 | 3/4/2016 | $1,922.40 | Acquisitions Department | | Consulting Fees |
| Bill Pmt | 3/18/2016 | 83154 | February 2016 | First Community Operating #6212 | $1,050.00 | | | | | | |
| | | | | | | February 2016 | 3/18/2016 | $50.00 | 4342 S Saint Louis Ave, Chicago | 19-02-401-039-0000 | Mack Industries II LLC |
| | | | | | | February 2016 | 3/18/2016 | $50.00 | 1811 Gunderson, Berwyn | 16-19-414-005-0000 | Mack Industries II LLC |
| | | | | | | February 2016 | 3/18/2016 | $50.00 | 1217 King Ave, South Holland | 29-14-212-009-0000 | Mack Industries II LLC |
| | | | | | | February 2016 | 3/18/2016 | $50.00 | 3322 St Paul Ave, Bellwood | 15-09-317-039-0000 | Mack Industries II LLC |
| | | | | | | February 2016 | 3/18/2016 | $50.00 | 3619 216th Pl, Matteson | 31-26-112-004-0000 | Mack Industries II LLC |
| | | | | | | February 2016 | 3/18/2016 | $50.00 | 15210 Wabash Ave, South Holland | 29-10-304-021-0000 | Mack Industries II LLC |
| | | | | | | February 2016 | 3/18/2016 | $50.00 | 4411 S. Keating, Chicago | 19-03-305-016-0000 | Mack Industries II LLC |
| | | | | | | February 2016 | 3/18/2016 | $50.00 | 18951 Cypress Dr, Country Club Hills | 31-03-410-018-0000 | Mack Industries II LLC |
| | | | | | | February 2016 | 3/18/2016 | $50.00 | 443 E. End Ave, Hillside | 15-07-413-001-0000 | Mack Industries II LLC |
| | | | | | | February 2016 | 3/18/2016 | $50.00 | 1238 S. 61st Ave, Cicero | 16-20-105-030-0000 | Mack Industries II LLC |
| | | | | | | February 2016 | 3/18/2016 | $50.00 | 10529 S. Ave M, Chicago | 26-08-328-011-0000 | Mack Industries II LLC |
| | | | | | | February 2016 | 3/18/2016 | $50.00 | 702 Fitzhenry Ct, Glenwood | 29-33-302-018-0000 | Mack Industries II LLC |
| | | | | | | February 2016 | 3/18/2016 | $50.00 | 6337 Karlov Ave, Chicago | 19-22-206-018-0000 | Mack Industries II LLC |
| | | | | | | February 2016 | 3/18/2016 | $50.00 | 4124 Russet Way, Country Club Hills | 28-27-408-028-0000 | Mack Industries II LLC |
| | | | | | | February 2016 | 3/18/2016 | $50.00 | 10334 Knox, Oak Lawn | 24-15-102-056-0000 | Mack Industries II LLC |
| | | | | | | February 2016 | 3/18/2016 | $50.00 | 13131 Playfield,Crestwood | 24-33-301-053-0000 | Mack Industries II LLC |
| | | | | | | February 2016 | 3/18/2016 | $50.00 | 16555 Woodlawn West, South Holland | 29-22-115-022-0000 | Mack Industries II LLC |
| | | | | | | February 2016 | 3/18/2016 | $50.00 | 3415 W. 60th St, Chicago | 19-14-409-018-0000 | Mack Industries II LLC |
| | | | | | | February 2016 | 3/18/2016 | $50.00 | 432 Morris Ave, Bellwood | 15-09-301-052-0000 | Mack Industries II LLC |
| | | | | | | February 2016 | 3/18/2016 | $50.00 | 3341 Schultz Dr, Lansing | 30-32-327-001-0000 | Mack Industries II LLC |
| | | | | | | February 2016 | 3/18/2016 | $50.00 | 3649 Neva Ave, Chicago | 13-19-128-029-0000 | Mack Industries II LLC |
| Bill Pmt | 3/18/2016 | 83289 | 3/5/16 - 3/18/16 | First Community Operating #6212 | $1,922.40 | | | | | | |
| | | | | | | 3/5/16 - 3/18/16 | 3/18/2016 | $1,922.40 | Acquisitions Department | | Consulting Fees |
| Bill Pmt | 4/1/2016 | 83582 | 3/19/16 - 4/1/16 | First Community Operating #6212 | $1,922.40 | | | | | | |
| | | | | | | 3/19/16 - 4/1/16 | 4/1/2016 | $1,922.40 | Acquisitions Department | | Consulting Fees |
| Bill Pmt | 4/15/2016 | 83813 | 4/2/16 - 4/15/16 | First Community Operating #6212 | $1,922.40 | | | | | | |
| | | | | | | 4/2/16 - 4/15/16 | 4/15/2016 | $1,922.40 | Acquisitions Department | | Consulting Fees |
| Bill Pmt | 4/15/2016 | 83827 | March 2016 | First Community Operating #6212 | $1,100.00 | | | | | | |
| | | | | | | March 2016 | 4/15/2016 | $50.00 | 679 Escanaba, Calumet City | 30-07-329-011-0000 | Mack Industries II LLC |
| | | | | | | March 2016 | 4/15/2016 | $50.00 | 822 Blackhawk, University Park | 21-14-13-204-006 (Will) | Mack Industries II LLC |
| | | | | | | March 2016 | 4/15/2016 | $50.00 | 13144 S. Exchange Ave, Chicago | 26-31-110-027-0000 | Mack Industries II LLC |
| | | | | | | March 2016 | 4/15/2016 | $50.00 | 5441 S. Hunt, Summit | 18-12-415-005-0000 | Mack Industries II LLC |
| | | | | | | March 2016 | 4/15/2016 | $50.00 | 10810 Avenue J, Chicago | 26-17-120-029-0000 | Mack Industries II LLC |
| | | | | | | March 2016 | 4/15/2016 | $50.00 | 3838 W. 82nd Pl, Chicago | 19-35-122-068-0000 | Mack Industries II LLC |
| | | | | | | March 2016 | 4/15/2016 | $50.00 | 837 Notre Dame, Matteson | 31-21-107-004-0000 | Mack Industries II LLC |
| | | | | | | March 2016 | 4/15/2016 | $50.00 | 3648 176th Pl, Lansing | 30-29-406-058-0000 | Mack Industries II LLC |
| | | | | | | March 2016 | 4/15/2016 | $50.00 | 1625 W. 37th Pl, Chicago | 17-31-423-007-0000 | Mack Industries II LLC |
| | | | | | | March 2016 | 4/15/2016 | $50.00 | 5408 Alexander Pl, Oak Lawn | 24-04-114-012-0000 | Mack Industries II LLC |
| | | | | | | March 2016 | 4/15/2016 | $50.00 | 17524 Walter St, Lansing | 30-29-307-044-0000 | Mack Industries II LLC |
| | | | | | | March 2016 | 4/15/2016 | $50.00 | 4224 Arlington Dr, Richton Park | 31-27-408-004-0000 | Mack Industries II LLC |

*Ex. A - Transfers*

| Type | Check Date | Check No. | Description | Account | Check Amount | Invoice No. | Invoice Date | Invoice Amount | Address/Memo | PIN | Owner on Invoice Date or Consulting Fees |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | March 2016 | 4/15/2016 | $50.00 | 16752 Greenwood Ave, South Holland | 29-23-306-028-0000 | Mack Industries II LLC |
| | | | | | | March 2016 | 4/15/2016 | $50.00 | 2330 Monitor Ave,Chicago | 13-32-202-030-0000 | Mack Industries II LLC |
| | | | | | | March 2016 | 4/15/2016 | $50.00 | 19048 Jonathan, Homewood | 32-05-414-013-0000 | Mack Industries II LLC |
| | | | | | | March 2016 | 4/15/2016 | $50.00 | 17790 Princeton Ln, Country Club Hills | 28-35-118-015-0000 | Mack Industries II LLC |
| | | | | | | March 2016 | 4/15/2016 | $50.00 | 1433 S. Highland Ave, Berwyn | 16-20-117-014-0000 | Mack Industries II LLC |
| | | | | | | March 2016 | 4/15/2016 | $50.00 | 848 W. Terrace, Glenwood | 32-04-104-008-0000 | Mack Industries II LLC |
| | | | | | | March 2016 | 4/15/2016 | $50.00 | 9208 Sawyer Ave, Evergreen Park | 24-02-414-021-0000 | Mack Industries II LLC |
| | | | | | | March 2016 | 4/15/2016 | $50.00 | 3553 W. 72nd Pl, Chicago | 19-26-210-036-0000 | Mack Industries II LLC |
| | | | | | | March 2016 | 4/15/2016 | $50.00 | 15658 Mutual Terrace, South Holland | 29-15-223-031-0000 | Mack Industries II LLC |
| | | | | | | March 2016 | 4/15/2016 | $50.00 | 427 E. 161st St, South Holland | 29-15-403-044-0000 | Village of South Holland |
| Bill Pmt | 4/29/2016 | 84054 | 4/16/16- 4/29/16 | First Community Operating #6212 | $1,922.40 | | | | | | |
| | | | | | | 4/16/16- 4/29/16 | 4/29/2016 | $1,922.40 | Acquisitions Department | | Consulting Fees |
| Bill Pmt | 5/13/2016 | 84250 | 4/30/16 - 5/13/16 | First Community Operating #6212 | $1,922.40 | | | | | | |
| | | | | | | 4/30/16 - 5/13/16 | 5/13/2016 | $1,922.40 | Acquisitions Department | | Consulting Fees |
| Bill Pmt | 5/27/2016 | 84385 | April 2016 | First Community Operating #6212 | $1,250.00 | | | | | | |
| | | | | | | April 2016 | 5/27/2016 | $50.00 | 3650 176th St, Country Club Hills | 28-35-110-038-0000 | Mack LOC I LLC |
| | | | | | | April 2016 | 5/27/2016 | $50.00 | 12631 S. Tripp Ave, Alsip | 24-27-405-013-0000 | Mack LOC I LLC |
| | | | | | | April 2016 | 5/27/2016 | $50.00 | 2842 N. Mango Ave, Chicago | 13-29-228-021-0000 | Mack LOC I LLC |
| | | | | | | April 2016 | 5/27/2016 | $50.00 | 1302 S. 60th Ct, Cicero | 16-20-113-016-0000 | Mack LOC I LLC |
| | | | | | | April 2016 | 5/27/2016 | $50.00 | 15340 Drexel, South Holland | 29-11-319-005-0000 | Mack Industries II LLC |
| | | | | | | April 2016 | 5/27/2016 | $50.00 | 9155 S. Carpenter, Chicago | 25-05-403-038-0000 | Mack LOC I LLC |
| | | | | | | April 2016 | 5/27/2016 | $50.00 | 10632 S. Avenue J, Chicago | 26-17-104-028-0000 | Mack LOC I LLC |
| | | | | | | April 2016 | 5/27/2016 | $50.00 | 18531 Oak Ave, Lansing | 30-31-321-042-0000 | Mack LOC I LLC |
| | | | | | | April 2016 | 5/27/2016 | $50.00 | 591 Paxton, Calumet City | 29-12-416-042-0000 | Mack Industries II LLC |
| | | | | | | April 2016 | 5/27/2016 | $50.00 | 5935 S. Parkside Ave, Chicago | 19-17-407-034-0000 | Mack LOC I LLC |
| | | | | | | April 2016 | 5/27/2016 | $50.00 | 3850 216th Pl, Matteson | 31-26-107-059-0000 | Mack Industries II LLC |
| | | | | | | April 2016 | 5/27/2016 | $50.00 | 3353 Bernice Rd, Lansing | 30-29-303-052-0000 | Mack Industries II LLC |
| | | | | | | April 2016 | 5/27/2016 | $50.00 | 7300 W. 112th Pl, Worth | 23-24-205-009-0000 | Mack LOC I LLC |
| | | | | | | April 2016 | 5/27/2016 | $50.00 | 22012 Millard, Richton Park | 31-26-307-012-0000 | Mack Industries II LLC |
| | | | | | | April 2016 | 5/27/2016 | $50.00 | 1436 Cuyler, Berwyn | 16-20-115-036-0000 | Mack Industries II LLC |
| | | | | | | April 2016 | 5/27/2016 | $50.00 | 7845 S. Homan Ave, Chicago | 19-26-418-015-0000 | Mack LOC I LLC |
| | | | | | | April 2016 | 5/27/2016 | $50.00 | 545 Mackinaw, Calumet City | 30-07-414-006-0000 | Mack LOC I LLC |
| | | | | | | April 2016 | 5/27/2016 | $50.00 | 3535 Washington St, Lansing | 30-32-121-017-0000 | Mack Industries II LLC |
| | | | | | | April 2016 | 5/27/2016 | $50.00 | 638 161st St, South Holland | 29-15-413-019-0000 | Mack LOC I LLC |
| | | | | | | April 2016 | 5/27/2016 | $50.00 | 8709 S. New England, Oak Lawn | 24-06-104-005-0000 | Mack LOC I LLC |
| | | | | | | April 2016 | 5/27/2016 | $50.00 | 5115 Meade Ave, Chicago | 19-08-306-044-0000 | Mack Industries II LLC |
| | | | | | | April 2016 | 5/27/2016 | $50.00 | 5532 S. Richmond St, Chicago | 19-13-104-031-0000 | Mack Industries II LLC |
| | | | | | | April 2016 | 5/27/2016 | $50.00 | 3310 Maple, Hazel Crest | 28-26-406-007-0000 | Mack Industries II LLC |
| | | | | | | April 2016 | 5/27/2016 | $50.00 | 9328 S. Troy Ave, Evergreen Park | 24-01-315-065-0000 | Mack Industries II LLC |
| | | | | | | April 2016 | 5/27/2016 | $50.00 | 16428 Greenwood Ave, South Holland | 29-23-101-015-0000 | Mack Industries II LLC |
| Bill Pmt | 5/27/2016 | 84503 | 5/14/16 - 5/27/16 | First Community Operating #6212 | $1,922.40 | | | | | | |
| | | | | | | 5/14/16 - 5/27/16 | 5/27/2016 | $1,922.40 | Acquisitions Department | | Consulting Fees |
| Bill Pmt | 6/10/2016 | 84711 | 5/28/16 - 6/5/16 | First Community Operating #6212 | $1,922.40 | | | | | | |
| | | | | | | 5/28/16 - 6/5/16 | 6/10/2016 | $1,922.40 | Acquisitions Department | | Consulting Fees |
| Bill Pmt | 6/24/2016 | 84902 | May 2016 | First Community Operating #6212 | $1,100.00 | | | | | | |
| | | | | | | May 2016 | 6/24/2016 | $50.00 | 3731 178th Pl, Country Club Hills | 28-35-116-026-0000 | Mack Industries II LLC |
| | | | | | | May 2016 | 6/24/2016 | $50.00 | 707 Dorchester Dr, Bolingbrook | 12-02-02-202-019 | Mack Industries II LLC |
| | | | | | | May 2016 | 6/24/2016 | $50.00 | 17947 Oakwood, Lansing | 30-31-209-056-0000 | Mack Industries II LLC |
| | | | | | | May 2016 | 6/24/2016 | $50.00 | 8023 S. Troy St, Chicago | 19-36-109-007-0000 | Mack Industries II LLC |
| | | | | | | May 2016 | 6/24/2016 | $50.00 | 7020 W. 75th St, Chicago | 19-30-115-044-0000 | Mack LOC I LLC |
| | | | | | | May 2016 | 6/24/2016 | $50.00 | 2724 178th St, Lansing | 30-30-313-031-0000 | Mack Industries II LLC |
| | | | | | | May 2016 | 6/24/2016 | $50.00 | 726 E. 154th Pl, South Holland | 29-15-210-031-0000 | Mack Industries II LLC |
| | | | | | | May 2016 | 6/24/2016 | $50.00 | 9339 S. 80th Ct, Hickory Hills | 23-02-409-007-0000 | Frank Bonham |
| | | | | | | May 2016 | 6/24/2016 | $50.00 | 4502 Ascot Rd, Richton Park | 31-27-311-010-0000 | Mack Industries II LLC |
| | | | | | | May 2016 | 6/24/2016 | $50.00 | 2646 N. Mulligan Ave, Chicago | 13-29-308-017-0000 | Mack Industries II LLC |
| | | | | | | May 2016 | 6/24/2016 | $50.00 | 10428 S. Church St, Chicago | 25-17-106-017-0000 | Mack Industries II LLC |
| | | | | | | May 2016 | 6/24/2016 | $50.00 | 10917 Buffalo, Chicago | 26-18-216-007-0000 | Mack Industries II LLC |
| | | | | | | May 2016 | 6/24/2016 | $50.00 | 18404 Ridgewood, Lansing | 30-31-418-016-0000 | Mack Industries II LLC |
| | | | | | | May 2016 | 6/24/2016 | $50.00 | 22413 Imperial Dr, Richton Park | 31-33-103-045-0000 | Mack Industries II LLC |
| | | | | | | May 2016 | 6/24/2016 | $50.00 | 3661 Monroe St, Lansing | 30-32-204-024-0000 | Mack Industries II LLC |
| | | | | | | May 2016 | 6/24/2016 | $50.00 | 15111 E. End Ave, Dolton | 29-12-309-033-0000 | Mack Industries II LLC |
| | | | | | | May 2016 | 6/24/2016 | $50.00 | 341 N. Wolf Rd, Hillside | 15-17-102-003-0000 | Mack Industries II LLC |
| | | | | | | May 2016 | 6/24/2016 | $50.00 | 430 E. 170th St, South Holland | 29-22-400-050-0000 | Mack Industries II LLC |
| | | | | | | May 2016 | 6/24/2016 | $50.00 | 2646 Collins St, Blue Island | 24-25-409-018-0000 | Mack Industries II LLC |
| | | | | | | May 2016 | 6/24/2016 | $50.00 | 518 E. 12th St, Lockport | 11-04-23-412-017-0000 | Mack Industries II LLC |
| | | | | | | May 2016 | 6/24/2016 | $50.00 | 22139 Ridgeway Ave, Richton Park | 31-26-309-009-0000 | Mack Industries II LLC |
| | | | | | | May 2016 | 6/24/2016 | $50.00 | 18845 Cherry Ln, Lansing | 33-06-203-022-0000 | Mack Industries II LLC |
| Bill Pmt | 6/24/2016 | 84968 | 6/11/16 - 6/24/16 | First Community Operating #6212 | $1,922.40 | | | | | | |
| | | | | | | 6/11/16 - 6/24/16 | 6/24/2016 | $1,922.40 | Acquisitions Department | | Consulting Fees |
| Check | 7/8/2016 | 85080 | Consulting Fees | First Community Operating #6212 | $1,922.40 | | | | | | |
| Check | 7/22/2016 | 85302 | Consulting Fees | First Community Operating #6212 | $1,922.40 | | | | | | |
| Bill Pmt | 7/22/2016 | 85269 | June 2016 | First Community Operating #6212 | $950.00 | | | | | | |
| | | | | | | June 2016 | 7/22/2016 | $50.00 | 2002 S. 21st Ave, Broadview | 15-15-319-018-0000 | Mack Industries II LLC |
| | | | | | | June 2016 | 7/22/2016 | $50.00 | 18053 Escanaba, Lansing | 30-31-115-050-0000 | Mack Industries II LLC |
| | | | | | | June 2016 | 7/22/2016 | $50.00 | 17107 Longfellow Ave, Hazel Crest | 28-25-304-025-0000 | Mack Industries II LLC |
| | | | | | | June 2016 | 7/22/2016 | $50.00 | 11436 S. Homan, Chicago | 24-23-214-022-0000 | Mack Industries II LLC |
| | | | | | | June 2016 | 7/22/2016 | $50.00 | 17516 Winston Ct, Country Club Hills | 28-35-102-016-0000 | Judicial Sales Corporation |
| | | | | | | June 2016 | 7/22/2016 | $50.00 | 4417 Center Ave, Lyons | 18-01-311-031-0000 | Mack Industries II LLC |

*Ex. A - Transfers*

| Type | Check Date | Check No. | Description | Account | Check Amount | Invoice No. | Invoice Date | Invoice Amount | Address/Memo | PIN | Owner on Invoice Date or Consulting Fees |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | June 2016 | 7/22/2016 | $50.00 | 9544 Moody Ave, Oak Lawn | 24-08-104-034-0000 | Wheelhouse Investments LLC |
| | | | | | | June 2016 | 7/22/2016 | $50.00 | 12000 Artesian Ave, Blue Island | 24-25-207-022-0000 | Mack Industries II LLC |
| | | | | | | June 2016 | 7/22/2016 | $50.00 | 4411 Farmington, Richton Park | 31-34-111-008-0000 | Mack Industries II LLC |
| | | | | | | June 2016 | 7/22/2016 | $50.00 | 4341 189th St, Country Club Hills | 31-03-402-010-0000 | Mack Industries II LLC |
| | | | | | | June 2016 | 7/22/2016 | $50.00 | 3931 Maple Ave, Brookfield | 18-03-108-050-0000 | Mack Industries II LLC |
| | | | | | | June 2016 | 7/22/2016 | $50.00 | 2543 N. Newcastle, Chicago | 13-30-323-006-0000 | Mack Industries II LLC |
| | | | | | | June 2016 | 7/22/2016 | $50.00 | 5822 N. Navarre, Chicago | 13-06-409-010-0000 | Mack Industries II LLC |
| | | | | | | June 2016 | 7/22/2016 | $50.00 | 2932 Emerson St, Franklin Park | 12-28-220-026-0000 | Mack Industries II LLC |
| | | | | | | June 2016 | 7/22/2016 | $50.00 | 13339 S. Avenue O, Chicago | 26-32-110-012-0000 | Mack Industries II LLC |
| | | | | | | June 2016 | 7/22/2016 | $50.00 | 664 Sullivan, University Park | 21-14-13-104-008-0000 | Mack LOC I LLC |
| | | | | | | June 2016 | 7/22/2016 | $50.00 | 10429 S. Avenue H, Chicago | 26-08-324-011-0000 | Mack Industries II LLC |
| | | | | | | June 2016 | 7/22/2016 | $50.00 | 18536 Ashland, Homewood | 32-06-217-022-0000 | Mack Industries II LLC |
| | | | | | | June 2016 | 7/22/2016 | $50.00 | 2297 183rd Pl, Lansing | 29-36-403-019-0000 | Mack Industries II LLC |
| Check | 8/3/2016 | 85506 | Consulting Fees | First Community Operating #6212 | $1,922.40 | | | | | | |
| Check | 8/19/2016 | 85774 | Consulting Fees | First Community Operating #6212 | $1,850.31 | | | | | | |
| Bill Pmt | 8/19/2016 | 85671 | July 2016 | First Community Operating #6212 | $850.00 | | | | | | |
| | | | | | | July 2016 | 8/19/2016 | $50.00 | 4035 W. 56th St, Chicago | 19-15-213-013-0000 | Mack Industries II LLC |
| | | | | | | July 2016 | 8/19/2016 | $50.00 | 642 Greenbay Ave, Calumet City | 30-07-431-014-0000 | Mack Industries II LLC |
| | | | | | | July 2016 | 8/19/2016 | $50.00 | 5028 N. Central Park, Chicago | 13-11-312-025-0000 | Mack Industries II LLC |
| | | | | | | July 2016 | 8/19/2016 | $50.00 | 8929 S. Albany, Evergreen Park | 24-01-119-007-0000 | Mack LOC I LLC |
| | | | | | | July 2016 | 8/19/2016 | $50.00 | 801 Central Ave, Matteson | 31-21-103-003-0000 | Mack LOC I LLC |
| | | | | | | July 2016 | 8/19/2016 | $50.00 | 13028 Burley Ave, Chicago | 26-31-203-041-0000 | Mack Industries II LLC |
| | | | | | | July 2016 | 8/19/2016 | $50.00 | 3539 Madison St, Lansing | 30-32-119-018-0000 | Mack Industries II LLC |
| | | | | | | July 2016 | 8/19/2016 | $50.00 | 3037 N. Major, Chicago | 13-29-214-008-0000 | Mack Industries II LLC |
| | | | | | | July 2016 | 8/19/2016 | $50.00 | 6211 S. Mason Ave, Chicago | 19-17-425-004-0000 | Mack Industries II LLC |
| | | | | | | July 2016 | 8/19/2016 | $50.00 | 4833 Imperial, Richton Park | 31-33-403-012-0000 | Mack Industries II LLC |
| | | | | | | July 2016 | 8/19/2016 | $50.00 | 12748 S. Muskegon Ave, Chicago | 26-30-311-052-0000 | Mack Industries II LLC |
| | | | | | | July 2016 | 8/19/2016 | $50.00 | 1603 S. 56th Ct, Cicero | 16-20-408-040-0000 | Mack Industries II LLC |
| | | | | | | July 2016 | 8/19/2016 | $50.00 | 1037 Blackhawk, University Park | 21-14-13-401-029 (Will) | Mack Industries II LLC |
| | | | | | | July 2016 | 8/19/2016 | $50.00 | 4850 W. Altgeld St, Chicago | 13-28-423-019-0000 | Mack Industries II LLC |
| | | | | | | July 2016 | 8/19/2016 | $50.00 | 17142 Orchard, Country Club Hills | 28-26-305-001-0000 | Mack Industries II LLC |
| | | | | | | July 2016 | 8/19/2016 | $50.00 | 16512 Prairie, South Holland | 29-22-111-010-0000 | Wheelhouse Investments LLC |
| | | | | | | July 2016 | 8/19/2016 | $50.00 | 16742 Sunset Ridge, Country Club Hills | 28-26-102-005-0000 | Mack Industries II LLC |
| Check | 9/2/2016 | 85868 | Consulting Fees | First Community Operating #6212 | $1,922.40 | | | | | | |
| Check | 9/16/2016 | 86092 | 9/4/16 - 9/16/16 | First Community Operating #6212 | $1,922.40 | | | | | | |
| Bill Pmt | 9/16/2016 | 86200 | Aug 2016 | First Community Operating #6212 | $800.00 | | | | | | |
| | | | | | | Aug 2016 | 9/16/2016 | $800.00 | Acquisitions Department | | Unspecified |
| Check | 9/30/2016 | 86304 | Consulting Fees | First Community Operating #6212 | $1,922.40 | | | | | | |
| Bill Pmt | 10/28/2016 | 86854 | Sept 2016 | First Community Operating #6212 | $700.00 | | | | | | |
| | | | | | | Sept 2016 | 10/14/2016 | $700.00 | Acquisitions Department | | Unspecified |

# EXHIBIT E

**UNITED STATES BANKRUPTCY COURT
NORTHERN DISTRICT OF ILLINOIS
EASTERN DIVISION**

| | | |
|---|---|---|
| IN RE: | ) | |
| | ) | Bankruptcy No. 17 B 09308 |
| | ) | (Jointly Administered) |
| MACK INDUSTRIES, LTD. et. al, | ) | Chapter 7 |
| | ) | Judge Carol A. Doyle |
| Debtors. | ) | |
| _____ | ) | |
| RONALD R. PETERSON, AS CHAPTER 7 | ) | |
| TRUSTEE FOR MACK INDUSTRIES, LTD., | ) | |
| | ) | |
| Plaintiff, | ) | |
| | ) | |
| v. | ) | Adversary No. 19 A 00508 |
| | ) | |
| RIVER WEST REALTY, INC., | ) | |
| | ) | |
| Defendant. | ) | |

**ORDER DENYING DEFENDANT'S MOTION TO DISMISS THE TRUSTEE'S FIRST
AMENDED COMPLAINT UNDER RULE 12(b)(6) (DKT. NO. 35)**

## I.    INTRODUCTION

This matter comes before the Court on River West Realty, Inc.'s ("Defendant") motion to

dismiss the chapter 7 trustee's ("Trustee") first amended complaint ("the Complaint") under Rule

12(b)(6). (Dkt. No. 35.)  In the Complaint, Trustee seeks to avoid and recover a series of transfers

between January 10, 2013 and October 28, 2016, totaling $214,534.02. (Dkt. No. 25.)  The debtor,

Mack Industries, Ltd. ("Debtor"), allegedly made the transfers to Defendant while Debtor was

insolvent and without receiving reasonably equivalent value in return.  (*Id.*)  Trustee also alleges

Debtor made the transfers with actual intent to hinder one of its creditors, American Residential

Leasing Company, LLC ("American Residential").  (*Id.*)  Count I alleges that Debtor's transfers

to Defendant constitute constructive fraud under 740 ILCS 160/5(a)(2), 6(a), and 8(a) and 11

U.S.C. §§ 544(b)(1), 548(a)(1)(B), and 550(a). (*Id.*) Count II alleges that the transfers also

constitute actual fraud under 740 ILCS 160/5(a)(1) and 8(a), and 11 U.S.C. §§ 544(b)(1),

548(a)(1)(A), and 550(a). (*Id.*) The Court denies Defendant's motion to dismiss for the following

reasons.

## II.      APPLICABLE STANDARDS

To survive a motion to dismiss under Rule 12(b)(6), a complaint need only contain a "short

and plain statement of the claim showing that the pleader is entitled to relief[.]" Fed. R. Civ. P.

8(a)(2) (made applicable by Fed. R. Bankr. P. 7008(a)). A plaintiff's obligation is to provide the

grounds of his entitlement for relief, which requires more than labels and conclusions. *Bell Atl.*

*Corp. v. Twombly*, 550 U.S. 544, 555 (2007). All well-pleaded facts in the plaintiff's complaint

must be accepted as true. *Fitzgerald v. Barnstable Sch. Comm.*, 555 U.S. 246, 249 (2009).

"The issue is not whether a plaintiff will ultimately prevail but whether the claimant is

entitled to offer evidence to support the claims." *AnchorBank, FSB v. Hofer*, 649 F.3d 610, 614

(7th Cir. 2011). Thus, the complaint must contain enough factual detail to give the defendant "fair

notice" of the claim under Rule 8(a), and the allegations must plausibly suggest that the plaintiff

has a right to relief, raising that right above the "'speculative level.'" *EEOC v. Concentra Health*

*Servs.,* 496 F.3d 773, 776 (7th Cir. 2007) (quoting *Twombly*, 550 U.S. at 555).

If actual fraud is alleged, "the circumstances constituting fraud" must be pleaded "with

particularity." Fed. R. Civ. P. 9(b) (made applicable by Fed. R. Bankr. P. 7009). Proving

particularity under Rule 9(b) requires alleging "the who, what, when, where, and how of the fraud–

the first paragraph of any newspaper story." *Pirelli Armstrong Tire Corp. Retiree Med. Benefits*

*Trust v. Walgreen Co.*, 631 F.3d 436, 441-42 (7th Cir. 2011) (internal quotations omitted).

The particularity requirement of Rule 9(b) applies to all claims that depend on underlying fraud. Although the circumstances of the fraud must be alleged with particularity, "[m]alice, intent, knowledge, and other conditions of a person's mind may be alleged generally." Fed. R. Civ. P. 9(b). The two-hurdle notice-plus-plausibility standard applies, however, to all allegations of mental state. *See Ashcroft v. Iqbal*, 556 U.S. 662, 678 (2009).

### III.    DISCUSSION

### Count I: Constructive Fraud Under 740 ILCS 160/5(a)(2), 6(a), and 8(a) and 11 U.S.C. §§ 544(b)(1), 548(a)(1)(B), and 550(a)

Trustee brings Count I of the Complaint under 740 ILCS 160/5(a)(2), 6(a) and 8(a) and 11 U.S.C. §§ 544(b)(1), 548(a)(1)(B), and 550(a), seeking to avoid the $214,534.02 in collective transfers Debtor made to Defendant because they were constructively fraudulent. (Dkt. No. 25, p. 12.)

In short, § 544(b)(1) "enables the trustee to do in a bankruptcy proceeding what a creditor would have been able to do outside of bankruptcy – except the trustee will recover the property for the benefit of the estate." *In re Equipment Acquisition Res., Inc.*, 742 F.3d 743, 746 (7th Cir. 2014). The applicable non-bankruptcy law here is the Illinois Uniform Fraudulent Transfer Act. 740 Ill. Comp. Stat. 160/5(a)(2).

The UFTA provides that a trustee may avoid the transfer of a debtor's assets if the debtor made the transfer:

> (2) without receiving a reasonably equivalent value in exchange for the transfer or obligation, and the debtor:
>
> (A) was engaged or was about to engage in a business or a transaction for which the remaining assets of the debtor were unreasonably small in relation to the business or transaction; or
>
> (B) intended to incur, or believed or reasonably

3

> should have believed that he would incur, debts
> beyond his ability to pay as they became due.

*Id*.

Similarly, § 548(a)(1)(B) also allows the trustee to avoid a transfer when the debtor does not receive reasonably equivalent value and, together with the criteria listed in the UFTA above, is either insolvent or made the transfer to an insider. *See* 11 U.S.C. § 548(a)(1)(B).

Trustee alleges that between January 10, 2013, and October 28, 2016, Debtor made a series of transfers to Defendant totaling $214,534.02. (Dkt. No. 25, p. 9, ¶ 66.) During that time, Defendant would locate real estate that other entities, including some entities that Debtor's principals owned, would acquire. (*Id*.; *see id*. at p. 6, ¶ 43 through p. 7, ¶ 48.) But those entities were not the ones paying Defendant in return for its work. (*Id*. at p. 9, ¶ 67.) Instead, Debtor was the one paying Defendant, and, Trustee alleges, without receiving any reasonably equivalent value in return. (*Id*. at p. 11, ¶ 84.) Trustee alleges Debtor did not receive any reasonably equivalent value in return because the work Defendant performed did not provide Debtor with any value whatsoever and only provided value to the other entities owned by Debtor's principals. (*Id*. at p. 10, ¶ 79 through p. 11 ¶ 84.) Trustee, moreover, alleges Debtor was insolvent when it made those transfers. (*Id*. at p. 11, ¶ 85 through p. 12, ¶ 96.) Because of that, Trustee alleges that the $214,534.02 that Debtor paid Defendant is avoidable as a constructively fraudulent transfer. (*Id*. at p. 12.)

In its motion to dismiss, Defendant argues that Trustee failed to state its claim with requisite specificity. (Dkt. No. 35, p. 10.) Defendant posits that Trustee did not provide the amount of the transfers, the name of the transferor, or how the transfers were made. (*Id*. at p. 11.) But a review of the Complaint shows otherwise. Trustee attached an exhibit ("Exhibit A") to the Complaint specifying the type of transfer, check date, check number, Debtor's description of the transfer,

4

Debtor's account from which the transfer was made, and the amount of the check. (Dkt. No. 25, Ex. A.) The information in Exhibit A provides the specific information Defendant argues is lacking. Therefore, the Complaint will not be dismissed for lacking specificity about the transfers.

Defendant also argues that Trustee merely states Defendant did not receive reasonably equivalent value without anything to support that statement. (Dkt. No. 35, p. 13.) Again, the Complaint shows otherwise. Trustee specifically alleges that "the real estate that River West located was acquired by Mack Industries II LLC, Mack Industries III LLC, Mack Industries V LLC, Mack Industries VI LLC, Mack Investments I LLC, Mack Investments II LLC, Mack LOC I LLC, Wheelhouse Investments I LLC, and others." (Dkt. No. 25, p. 10, ¶ 80.) Trustee also alleges that "[b]ecause the Debtor did not own the real estate that River West located, Debtor did not benefit at all from River West's services." (*Id*. at p. 10, ¶ 81.) Finally, Trustee also alleges Debtor was insolvent when it made the transfers, citing Debtor's books and records. (*Id*. at p. 11, ¶ 85 through p. 12, ¶ 96.) Thus, Trustee has pled his claim for constructive fraud under Count I with the requisite specificity the Federal Rules of Civil Procedure demand, and he supported each element of constructive fraud with proper factual allegations. Defendant's motion is therefore denied with respect to Count I.

### Count II: Actual Fraud Under 740 ILCS 160/5(a)(1) and 8(a) and 11 U.S.C. §§ 544(b)(1), 548(a)(1)(A), and 550(a)

Trustee brings Count II of the Complaint under 740 ILCS 160/5(a)(1) and 8(a) and 11 U.S.C. §§ 544(b)(1), 548(a)(1)(A), and 550(a), seeking to avoid the $214,534.02 in collective transfers Debtor made to Defendant because they were actually fraudulent. (Dkt. No. 25, p. 13, ¶¶ 98-100.)

The UFTA provides that a trustee may avoid the transfer of a debtor's asset(s) if the debtor made the transfer "with actual intent to hinder, delay, or defraud any creditor of the debtor. . .[.]" 740 ILCS 160/5(a)(1).

Section 548(a)(1)(A) also enables trustees to avoid transfers debtors make "with actual intent to hinder, delay, or defraud any entity to which the debtor was or became, on or after the date that such transfer was made or such obligation was incurred, indebted.…"  11 U.S.C. § 548(a)(1)(A).

In Count II, Trustee alleges Debtor's actions constituted actual fraud because Debtor made the same series of transfers totaling $214,534.02 to Defendant with actual intent to hinder, delay, or defraud American Residential, one of Debtor's creditors.  (Dkt. No. 25, p. 13, ¶¶ 98-100.) Specifically, Trustee alleges that Debtor signed an agreement with American Residential where Debtor was to sublease the American Residential properties to residential tenants, and Debtor was obligated to maintain the properties, to pay American Residential certain rental and other fees each month, and to pay all property taxes levied against the properties.  (*Id*. at pp. 3 & 4, ¶ 20.)  Trustee also alleges that, after failing to meet its obligations to American Residential, Debtor requested a modification of the agreement.  (*Id*. at p. 4, ¶ 26.)  According to Trustee, Debtor then allegedly told a senior vice-president of American Residential's prior parent company that if American Residential did not modify the agreement then Debtor would transfer its assets to related entities for nothing in return to hinder American Residential's ability to exercise its legal remedies as a creditor or otherwise.  (*Id*. at p. 5, ¶ 30.)  Finally, Trustee alleges that Debtor followed through on that threat by continuing to transfer money to Defendant until October 28, 2016.  (*Id*. at p. 13, ¶¶ 100-104.)

Defendant's motion to dismiss attacks this count on several grounds.  First, Defendant argues that Trustee failed to allege sufficient badges of fraud and that Trustee merely alleges the Debtor was insolvent when it made the transfers.  (Dkt. No. 35, p. 9.)  Defendant also argues Trustee's allegations about reasonably equivalent value are conclusory.  (*Id*.)  But those points are irrelevant in proving actual fraud.  To be sure, "[a]ctual fraud under the Bankruptcy Code and under the Illinois UFTA requires only that a transfer be made with intent to hinder, delay or defraud creditors."  *Peterson v. Atradius Trade Credit Ins., Inc. (In re Lancelot Investors Fund, LP)*, 451 B.R. 833, 839 (Bankr. N.D. Ill. 2011).  Trustee has gone far-beyond alleging mere labels and conclusions.  Instead, Trustee alleges Debtor transferred money to Defendant specifically to hinder American Residential's ability to exercise its legal remedies (*see* Dkt. No. 25, p. 5, ¶ 30), which is all that is required to satisfy the particularity requirement under Rule 9(b) and therefore survive a motion to dismiss under Rule 12(b)(6).

Defendant also argues it cannot adequately respond to the Complaint because it does not allege when the transfers were made, who made the transfers, and what the value of each transfer was.  (Dkt. No. 35, pp. 12 & 13.)  The Court disagrees.  Both the Complaint and the attached exhibit contain that information.  (Dkt. No. 25, p. 9, ¶¶ 66-71; Dkt. No. 25, Ex. A.)

Next, Defendant argues the "very fact that the Trustee seeks transfers for that entire four-year time period refutes any notion that any one transfer was of substantially all of the Debtor's assets, or caused the Debtors to become insolvent."  (Dkt. No. 35, p. 11.)  The Court will not address this argument because it asks the Court to "evaluate [Trustee's] allegations for internal consistency and weight, issues that cannot be addressed at the motion to dismiss stage."  *Lancelot*, 451 B.R. at 839.  Defendant's arguments go beyond the scope of a Rule 12(b)(6) motion, and it is

asking the Court to find facts and weigh the evidence, which is improper at this stage of the pleadings.  At this stage, factual disputes are resolved in favor of Trustee.

In a similar vein, Defendant attached an affidavit to its motion to dismiss that it argues the Court should consider "because it establishes that [Shannon Pittacora] was an employee of Mack Industries, which could negate the Trustee's claim against River West."  (Dkt. No. 47, p. 4.)  But "[g]enerally, matters outside the pleadings may not be considered on such a motion to dismiss.  However, this court has permitted district courts to examine '[d]ocuments that a defendant attaches to a motion to dismiss . . . if they are referred to in the plaintiff's complaint and are central to her claim.'" *Albany Bank & Trust Co. v. Exxon Mobil Corp.*, 310 F.3d 969, 971 (7th Cir. 2002) (quoting *Venture Assocs. Corp. v. Zenith Data Sys. Corp.*, 987 F.2d 429, 431 (7th Cir.1993)).  There are two reasons why the Court will not consider the affidavit.  First, the Complaint does not refer to the affidavit Defendant attached to its motion to dismiss.  Second, although it may bear some relevance to Trustee's claim, the Court agrees with Trustee that whether a subsequent transferee took for value and in good faith is a defense, and a plaintiff is not required to plead facts negating defenses.  *See Xechem, Inc. v. Bristol-Myers Squibb Co.*, 372 F.3d 899, 901 (7th Cir. 2004) ("plaintiffs need not anticipate and attempt to plead around all potential defenses"); *Bayou Superfund, LLC v. WAM Long/Short Fund II L.P.* (*In re Bayou Group, LLC*), 362 B.R. 624, 639 (Bankr. S.D.N.Y. 2007).  For those reasons, the Court will not consider Defendant's affidavit for purposing of ruling on its motion to dismiss.

Finally, Defendant contends that the Complaint should be dismissed because Defendant knew nothing about Debtor's alleged scheme to defraud, which Defendant incorrectly argues both the UFTA and Bankruptcy Code require.  (Dkt. No. 35, pp. 11 & 12.)  Defendant cites *Lancelot* in support of this position.  (Dkt. No. 47, p. 3.)  But, in fact, neither the UFTA nor § 548(a)(1)(A)

requires Trustee to plead that Defendant possessed such knowledge. Furthermore, *Lancelot* does not, anywhere in the opinion, state that a plaintiff is required to show a defendant had knowledge or was aware of a debtor's scheme to defraud. *See Lancelot*, 451 B.R. 833. *Lancelot* does, however, require trustees to connect the allegations against a defendant to a debtor's scheme to defraud; and Trustee here has connected the allegations against Defendant to Debtor's scheme to defraud. *See id.* at 839. Trustee's allegations are that Debtor, while insolvent, transferred $214,534.02 to Defendant as part of its scheme to defraud one its creditors, American Residential, thereby depleting itself of its assets without receiving any reasonably equivalent value in return. Trustee is not required, either by statute or precedent, to allege Defendant knew about Debtor's scheme in order to withstand a motion to dismiss under Rule 12(b)(6).

For those reasons, Defendant's motion to dismiss Count II is denied.

## IV.    CONCLUSION

In summary, Defendant's motion to dismiss Trustee's Complaint is denied with respect to both Counts I and II because Trustee has properly alleged facts supporting the claims. Defendant is ordered to answer the Complaint by September 29, 2020. A status hearing is set for October 6, 2020 at 10:00 a.m.

**ENTERED:**

**DATE:**    August 25, 2020

**Donald R. Cassling**
**United States Bankruptcy Judge**

# EXHIBIT F

**UNITED STATES BANKRUPTCY COURT**
**NORTHERN DISTRICT OF ILLINOIS**
**EASTERN DIVISION**

| | | |
|---|---|---|
| In re: | ) | Chapter 7 |
| | ) | |
| Mack Industries, Ltd., et al., | ) | |
| | ) | No. 17 B 09308 |
| | ) | |
| Debtor. | ) | |
| | ) | |
| Ronald R. Peterson, as Chapter 7 Trustee, | ) | |
| | ) | |
| Plaintiff, | ) | |
| | ) | |
| v. | ) | No. 19 A 00372 |
| | ) | |
| Capital One N.A. et al, | ) | |
| | ) | |
| Defendant. | ) | Judge Carol A. Doyle |

**Memorandum Opinion**

Chapter 7 trustee Ronald Peterson filed this adversary proceeding against Capital One, N.A., Capital One Financial Corp. (collectively "Capital One"), and Menard Inc.  He seeks to recover as fraudulent transfers payments made by debtor Mack Industries Ltd. ("Mack") to Capital One for purchases Mack made at Menards using a Capital One credit card.  The trustee contends that Mack used the goods it purchased from Menards to improve real property that it did not own as part of a fraudulent scheme to deplete Mack's assets.  He also seeks to recover some of the payments as preferences.

1

Capital One moved to dismiss most of the amended complaint. It argues that the trustee

has not alleged a plausible claim for fraudulent transfer based on either constructive fraud or

actual fraud. It also argues that the trustee has not alleged any claims against Menards so the

complaint against it should be dismissed in its entirety. Capital One is correct regarding the

fraudulent transfer claim against it based on constructive fraud and all the claims against

Menards. Those claims will be dismissed. Capital One's motion to dismiss the fraudulent

transfer claim against it based on actual fraud will be denied.


1.    Background and Amended Complaint

The trustee filed a complaint against Capital One and Menards alleging two claims to

avoid fraudulent transfers and a claim to avoid preferential transfers. The court granted a motion

to dismiss a similar adversary proceeding in *Peterson v. McClean (In re Mack Industries, Ltd.)*,

No. 19-ap-00433, 2019 Bankr LEXIS 3603 (Bankr. N.D. Ill. Nov. 20, 2019). The fraudulent

transfer claims in this case were similar to those alleged in *McClean*. The trustee consented to

the dismissal of his complaint against Capital One and Menards. He was granted leave to amend

and he filed an amended complaint.

In the amended complaint, the trustee again alleges two claims to avoid fraudulent

transfers and a claim to avoid preferential transfers. He seeks to recover payments of

approximately $3.3 million that Mack made to Capital One to pay down its credit card balances.

Exhibit A to the amended complaint shows payments made by Mack to Capital One between

January 2, 2013 and March 22, 2017. Exhibit B is a 275 page document entitled "Bills and

Charges." It contains approximately 12,000 lines stating a date, amount, address and PIN

2

number, and owner of the property, presumably where Mack used supplies purchased at Menards

with the Capital One credit card.  The trustee acknowledged in response to the motion to dismiss

that Exhibit B shows that approximately $700,000 of the "bills and charges" were for supplies

allegedly used in property owned by American Residential Leasing Company LLC, an unsecured

creditor of Mack.  He is not seeking to recover those transfers.  He seeks to recover the

remaining $2.6 million in payments to Capital One, which he claims were for charges Mack

made to purchase building supplies that were used in properties owned by parties other than

Mack or American Residential.

In Count 1, the trustee alleges that the payments were constructively fraudulent under the

Illinois Uniform Fraudulent Transfer Act and § 548(a)(1)(B) of the Bankruptcy Code.  He

contends that Mack did not receive reasonably equivalent value for the payments to Capital One

because Mack used the building supplies it purchased to improve properties owned by third

parties.  In Count 2, the trustee alleges that Mack incurred the charges and made the payments to

Capital One with actual intent to defraud.  He bases this claim primarily on a statement allegedly

made by a vice president of Mack in June 2014 threatening American Residential that if it did

not renegotiate a significant contract, Mack would dissipate its assets to prevent American

Residential from collecting from Mack.  In Count 3, the trustee seeks to recover approximately

$38,000 in payments to Capital One as preferences under § 547 of the Bankruptcy Code.  Capital

One is not seeking dismissal of the preference claim against it.

Regarding the actual fraud claim in Count 2, the amended complaint alleges as follows.

Mack's primary business was "flipping houses" - buying properties, improving them, and selling

or renting them.  Amended Complaint ¶ 8.  American Residential purchased hundreds of

3

properties from Mack, which then leased the properties back from American Residential under a Master Lease Agreement ("Agreement") and sublet them to tenants.  In the summer of 2014, Mack began to claim that it could not meet its obligations under the Agreement and sought to renegotiate it.  When American Residential resisted, Erik Workman, Mack's Vice President of Sales and Marketing, told Christopher Byce, formerly Senior Vice President of Investments of American Residential's prior parent company, that "the Debtor would transfer its assets to related entities for nothing in return to hinder American Residential's ability to exercise its legal remedies as a creditor."  Amended Complaint, ¶ 32.  By September 2014, Mack had stopped making payments under the Agreement.  Amended Complaint ¶ 36.  In December 2014, Mack sent American Residential a proposed revised contract that Mack said was, essentially, not negotiable.  Amended Complaint ¶ 30.  American Residential refused to change the Agreement.

Even before Workman made his threat about dissipating assets, Mack began to "prepare for a possible breakdown in the business relationship."  Amended Complaint ¶ 41.  "In the months leading up to and during the negotiations with American Residential, the debtor had already begun dissipating its assets."  ¶ 42.  Before 2013, the McClellands, who own Mack and many related entities, ran almost the entire real estate business in Mack's name.  Amended Complaint  ¶ 43.  In 2013, the McClellands began to "create new entities and to divert business opportunities and assets from the Debtor to those entities."  Amended Complaint ¶ 44.  They created at least 15 new entities in 2013, at least four new entities in 2014, at least six new entities in 2015, and at least two new entities in 2016.  Amended Complaint ¶ 45.  Mack owned five of these entities:  Mack Industries II LLC, Mack Industries III LLC, Mack Industries IV LLC, Mack Industries V LLC, and Mack Industries VI LLC.  Amended Complaint ¶ 46.  All the other

4

new entities were owned by James K McClelland, James H. McClelland (James K. McClelland's son), or both.  Amended Complaint ¶ 47.

Although Mack owned some real estate after 2013, "the vast majority of real estate acquired for flipping was acquired by the new entities."  Amended Complaint ¶ 49.  Mack also transferred real estate from itself to the new entities.  Amended Complaint ¶¶ 49, 50.  The McClellands thereby reduced the assets "that the debtor had that could be collected by American Residential."  Amended Complaint ¶ 50.  Mack also "drew down" on its own assets to benefit the other entities.  Amended Complaint ¶ 51.  It paid contractors to work on and improve real property owned by the other entities, and paid bank loans incurred by the other entities.  Complaint ¶52.  The McClellands also "extracted" at least $10.7 million in cash from Mack and other entities.  Amended Complaint ¶ 54.  Mack concealed its dissipation from American Residential.  After June 2014, it failed to provide American Residential with Quarterly Statements required under the Agreement detailing its income.  Amended Complaint ¶¶ 56, 57.  American Residential tried to take over its own properties in 2016 but Mack refused to provide information about the subtenants.  Amended Complaint ¶ 60.  In March 2016, American Residential sued Mack and related entities in state court.  Amended Complaint ¶ 39.

2.    <u>Constructive Fraud</u>

Capital One argues that the fraudulent transfer claim based on constructive fraud in Count 1 must be dismissed because the trustee has failed to allege an essential element of his claim:  that Mack did not receive reasonably equivalent value for the payments to Capital One.  It asserts, and the trustee does not contest, that the complaint and attachments show that Capital

One provided credit to Mack and Mack's payments were on account of that antecedent debt.

Capital One therefore contends that Mack received reasonably equivalent value as a matter of

law for the debt repayments.  It argues that what Mack chose to do with the goods it purchased

from Menards with the credit provided by Capital One does not matter.  The trustee responds

that *Mack* did not receive any value because Mack used the goods it purchased with the credit

provided by Capital One to increase the value of properties that Mack did not own.  Capital One

is correct.  Mack received reasonably equivalent value for each payment to Capital One.

The trustee brings his constructive fraud claim under the Illinois Uniform Fraudulent

Transfer Act, 740 ILCS 160/5(a)(2), 6(a), and 8(a), via § 544(b)(1) of the Bankruptcy Code, as

well as under § 548(a)(1)(B) of the Bankruptcy Code.  A plaintiff seeking to avoid a fraudulent

transfer based on constructive fraud under § 548(a)(1)(B) must plead and prove the following:

(1) a transfer of the debtor's property or interest; (2) made within two years before the date the

bankruptcy petition was filed; (3) for which the debtor received less than a reasonably equivalent

value in return; and (4) that the debtor (a) was insolvent on the date of the transfer or became

insolvent as a result, (b) engaged in business or a transaction as a result of which the debtor's

remaining capital was unreasonably small, or (c) intended to incur, or should have known he

would incur, debts he would be unable to pay.  *KHI Liquidation Trust v. C. Goshy Enterprises,*

*Inc. (In re Kimball Hill, Inc.)*, No. 10-ap-998, 2012 WL 5880657, at *5 (Bankr. N.D. Ill. Nov.

19, 2012); *Cox v. Grube (In re Grube)*, No. 09-ap-8111, 2012 WL 3263905, at *4 (Bankr. C.D.

Ill. Aug. 9, 2012); *Martino v. Edison Worldwide Capital (In re Randy),* 189 B.R. 425, 440

(Bankr. N.D. Ill. 1995).  Under the IUFTA, the elements are the same but the statute of

limitations is four years. 740 ILCS 160/5, 160/10; *Reinbold v. Morton Community Bank (In re*

6

*Mid-Illini Hardwoods, LLC*), 576 B.R. 598, 604 (Bankr. C.D. Ill 2017)*; see Zimmerman v. Paulsen*, 524 F. Supp. 2d 1077, 1080 (N.D. Ill. 2007).

-<u>Reasonably Equivalent Value</u>

The standard for reasonably equivalent value is the same under Illinois law and § 548(a). *Baldi v. Samuel Son & Co, Ltd.,* 548 F.3d 579, 580 (7th Cir. 2008); *Creditor's Comm. of Jumer's Castle Lodge, Inc. v. Jumer (In re Jumer's Castle Lodge Inc.)*, 472 F.3d 943, 947 (7th Cir. 2007) ("Because the IUFTA is a uniform act, we may look to cases decided under 11 U.S.C. § 548, as well as cases interpreting other states' versions of the [UFTA], to determine the meaning of the phrase 'reasonably equivalent value.'").

Determining whether a debtor received reasonably equivalent value for the transfer involves a three-part inquiry:  (1) did the debtor receive some value, (2) was the value received in exchange for the transfer by the debtor, and (3) did the value received by the debtor have a reasonable equivalence to what the debtor transferred.  *Mid-Illini Hardwoods*, 576 B.R. at 604. Here, the trustee does not dispute that Mack incurred debt by charging purchases on its Capital One credit card and that the debt was decreased by the amount paid to Capital One so the second and third inquiries are not disputed.  The parties contest whether the facts alleged can establish that *Mack* received value from paying its credit card debt when it used the goods purchased with the credit card to improve properties owned by third parties.

The focus of the inquiry regarding reasonably equivalent value "must be on the specific transaction the trustee seeks to avoid, *i.e.*, the *quid pro quo* exchange between the debtor and the transferee, rather than an analysis of the transaction's overall value to a debtor as it relates to the

7

welfare of the debtor's business." *Balaber-Strauss v. Sixty-Fve Brokers (In re Churchill Mort. Inv. Corp.),* 256 B.R. 664, 678 (Bankr. S.D.N.Y. 2000). Courts seek to ensure that there is an exchange of property that is a fair equivalent and "not disproportionately small as compared with the value of the property or obligation obtained." *Id.* Courts examine "the objective value of the goods and services provided rather than the impact the goods and services had on the bankrupt enterprise." *Trauner v Delta Air Lines, Inc. (In re Think Retail Solutions, LLC*), No. 17-ap-5078, 2019 WL 2912717 at *16 (Bankr. N.D. Ga. 2019) (quoting *Orlick v. Kozyak (In re Financial Federated Title & Trust, Inc.)*, 872 F.3d 1235, 1248 (11th Cir. 2017) and *Merrill v. Allen (In re Universal Clearing House Co.*, 60 B.R. 985, 998-99 (D. Utah 1986)); *PSN Liquidating Trust v. Intelsat Corp (In re PSN USA, Inc.)*, 615 F. App'x 925, 932 (11th Cir. 2015 (the debtor may receive value even if the transfer increases its insolvency). "[U]nder § 548, in assessing the "value" of property, goods or services provided directly to the debtor, the question is not whether the debtor subjectively benefitted from the property it received; the operative question is whether the property, goods, or serviced provided had objective value." *McHenry v. Dillworth (In re Caribbean Fuels Am., Inc.)*, 688 F. App'x 890, 894-95 (11th Cir. 2017).

Courts determine the objective value as of the date of the transfers, not on a post-transfer basis that considers whether the purchase was wise or impacted the financial picture of the debtor. *Think Retail*, 2019 WL 2912717 at *16. *See also Kipperman v. Onex Corp.*, 411 B.R. 805, 837 (N.D. Ga. 2009) ("Courts will not look with hindsight at a transaction because such an approach could transform fraudulent conveyance law into an insurance policy for creditors."). This is true even when the transaction in question harmed creditors and diminished the debtor's bankruptcy estate. As the *Churchill* court noted, debtors often engage in "improvident purchases

8

or expenditures which have a detrimental effect on creditors and may even be a precipitating

cause of bankruptcy." *Id*. at 681. "The fact that transactions may 'exacerbate the harm to

creditors and diminish the debtor's estate' from an overall perspective does not mean that the

debtor received less than reasonably equivalent value in respect of each particular transaction."

*Id.*

In *Churchill,* a trustee sought to avoid transfers made to various brokers who originated

mortgages and solicited investors in a debtor that was operating a ponzi scheme. The trustee

alleged that the payments to the brokers were avoidable as fraudulent transfers based on actual

and constructive fraud because the business generated by the brokers clothed the debtor's

fraudulent enterprise in an aura of respectability and enabled the corrupt management to

continue its scheme. The court held that each transaction must be evaluated based solely on the

value given and received by the debtor. The debtor paid a reasonable amount for the services it

received so the court concluded that the debtor received reasonably equivalent value without

considering how the services enabled the debtor to carry out its fraud.

The analysis regarding reasonably equivalent value does not change when a third party

benefits from the transfer. In *Think Retail,* 2019 WL 2912717, the court held that a debtor

received reasonably equivalent value from an airline when the debtor's principal purchased

airline tickets for her personal use and the personal use of others. The debtor got reasonably

equivalent value for the airline tickets because it controlled all the rights it purchased from the

airline. These rights included the right to a seat on a flight, the right to designate the name of the

passenger for the ticket, the right to cancel the flight, and the right to modify the scheduled travel

date and destination. The use of those rights by third parties did not negate the objective value

given by the airline to the debtor.

In fact, even when a debtor pays the debt of another party, it may nevertheless receive reasonably equivalent value.  Though the general rule is that a debtor does not receive reasonably equivalent value by paying the debt of a third party, courts still examine the facts and circumstances to determine whether the debtor indirectly got reasonably equivalent value, such as through multi-party transactions.  *Mid-Illini Hardwoods,* 576 B.R. at 607.

### -Value - Repaying an Antecedent Debt

This court has previously concluded in similar adversary proceedings that Mack received reasonably equivalent value from vendors who provided goods and services to Mack no matter what Mack chose to do with those goods and services.  *Peterson v. Ferguson Enterprises, Inc.(In re Mack Industries, Ltd.*), No. 19-ap-436 (Bankr. N.D. Ill. Nov. 10, 2020); *Peterson v. TTS Granite, Inc. (In re Mack Industries, Ltd.*), No. 19-ap-522 (Bankr. N.D. Ill. Nov. 10, 2019). Here, Capital One's argument is even stronger than that of vendors of goods and services.  A debtor always receives reasonably equivalent value when it repays its own antecedent debt.  That is exactly what Mack did with each payment listed in Exhibit A to the amended complaint.

Section 548(d) provides that repayment of an antecedent debt is "value" for purposes of § 548, including for determining reasonably equivalent value in § 548(a).  It states that "value" means "satisfaction ... of a present or antecedent debt of the debtor."  11 U.S.C. § 548(d)(2)(A).  Many courts have held that a reduction in debt owed by a debtor is reasonably equivalent value.  As the Seventh Circuit explained in *B.E.L.T., Inc. v. Wachovia Corp.*, 403 F.3d 474,477-78 (7th Cir. 2005), "repayment of an antecedent loan comes within the 'reasonably

equivalent value' rule  - which is just another way of saying that preferential transfers differ from fraudulent conveyances."  Similarly, the Second Circuit affirmed the dismissal of a complaint alleging a constructively fraudulent transfer when the debtor repaid a loan when the lender was aware that insiders were looting the debtor, which had obtained new loans to repay the loan in question.  *Sharp Int'l Corp. v. State Street Bank and Trust Co.(In re Sharp Int'l Corp.)*, 403 F.3d 43, 53-56 (2nd Cir. 2005).  The Sixth Circuit reached the same conclusion, stating that "[t]ypically, a dollar-for-dollar reduction in debt constitutes - as a matter of law - reasonably equivalent value for purposes of the fraudulent-transfer statutes."  *Southeast Waffles, LLC v. U.S. Dept. of Treasury (In re Southeast Waffles, LLC)*, 702 F.3d 850, 857 (6th Cir. 2012).  *See also Cox v. Nostaw, Inc (In re Central Ill. Energy Coop.)*, 521 B.R. 868, 873 (Bankr. C.D. Ill. 2014) ("a debtor's transfer of funds in satisfaction of its own debt is not constructively fraudulent"); *Official Comm. of Unsecured Creditors v. BNP Paribas (In re Propex Inc.)*, 415 B.R. 321, 324 (Bankr. E.D. Tenn. 2009) (finding reasonably equivalent value as a matter of law under the Bankruptcy Code and UFTA when the debtor received a dollar-for-dollar reduction in debt in exchange for its $20 million payment).

The trustee argues that this principle does not apply here because Mack fraudulently *incurred* the *obligation* it was repaying.  He contends that all the cases relied on by Capital One involved underlying debt that was not "at issue."  The trustee presumably means that no one in those cases questioned whether the underlying debt that was repaid was incurred for the benefit of the debtor.  The trustee contends that the debt to Capital One was fraudulently incurred because Mack used what it purchased at Menards with credit from Capital One to improve properties owned by others.  This argument has no merit for two reasons.

11

-Fraudulent Intent Not Relevant

First, as the *B.E.L.T.* court held, repayment of an antecedent debt provides reasonably

equivalent value as a matter of law for purposes of constructive fraud.  It makes no difference

whether the debtor incurred the debt to benefit another.  *See also Brandt v. KLC Financial, Inc.*

*(In re Equipment Acquisition Resources, Inc.)*, 481 B.R. 422, 428 n.4 (Bankr. N.D. Ill. 2012)

(explaining the difference between constructive fraud and actual fraud, noting that the

transferor's intent is irrelevant to a constructively fraudulent transfer).  The three cases cited by

the trustee do not hold otherwise.  All three involved a debtor guaranteeing the debt of another

entity.  *Liebowitz v. Parkway Bank and Trust Co. (In re Image Worldwide, Ltd.)*, 139 F.3d 574

(7th Cir. 1998) (the court noted that intercorporate guarantees can benefit the guaranteeing

corporation but concluded that the debtor in that case did not receive reasonably equivalent value

for its guarantee of a related entity's debt); *Tourtellot v. Huntington Nat. Bank (In re Renegade*

*Holdings, Inc.)*, 457 B.R. 441 (Bankr. N.D.N.C. 2011) (a debtor did not receive reasonably

equivalent value when it guaranteed the debt of a related entity); *In re Doctor's Hospital of Hyde*

*Park v. Desnick (In re Doctor's Hospital)*, 360 B.R. 787 (Bankr. N.D. Ill. 2007), *aff'd*, 406 B.R.

299 (N.D. Ill. 2009), *vacated on other grounds sub nom. Paloian v. LaSalle Bank, N.A.*, 619 F.3d

688 (7th Cir. (2010) (same).  *See also Hackeling v. Charter Financial, Inc. (In re Luis Electrical*

*Contracting Corp.)*, 149 B.R. 751, 758-59 (lender provided reasonably equivalent value for loan

repayment even though loan proceeds went to a third party for leases of equipment that did not

exist).  None of the cases cited by the trustee involved a debtor paying down its own debt.

Here, the trustee does not allege that Mack guaranteed or otherwise took on the debt of

another.  Instead, he alleges that Mack opened the account with Capital One and used the credit

provided to pay for purchases it made from Menards.  Amended Complaint ¶¶ 15, 16.  The debt

to Capital One was solely Mack's.  Mack received the credit to purchase whatever it chose, it

alone owned the goods it purchased, and it alone owed the money to Capital One.  The reduction

in the balance owed to Capital One provided reasonably equivalent value to Mack as a matter of

law no matter what Mack's intent.


-<u>Menards Provided Value</u>

Second, the trustee's argument fails because the premise underlying his claim - that the

purchases from Menards provided no value to Mack - is mistaken.  As this court recently

concluded in *TTS Granite* and *Ferguson*, when an entity provided goods and services to Mack in

exchange for payment of a reasonable price, Mack received reasonably equivalent value no

matter what Mack then chose to do with the goods and services it purchased.  Here, Mack

received reasonably equivalent value for the goods it purchased from Menards.

As discussed above, to determine whether Mack got reasonably equivalent value, the

court must examine only the specific transactions at issue, not Mack's overall financial condition

or any fraudulent scheme that Mack's management might have been perpetrating.  Here,

Menards provided real value to Mack.  Mack ordered building supplies, paid for them using

credit from Capital One, and became the sole owner of supplies.  The purchases underlying the

credit transactions with Capital One involved a simple *quid quo pro* - goods exchanged for

payment.  Like the airline tickets purchased in *Think Retail*, Mack got what it paid for in each

transaction:  building supplies that it could use any way it chose.  The fact that Mack may have

used the supplies it owned to benefit others or that Mack may have been engaging in an overall

13

scheme to rid itself of assets does not diminish the value Menards provided to Mack.

The trustee has failed to cite a single case in which an arms-length transaction between a debtor and a vendor was avoided as constructively fraudulent based on what the debtor chose to do with those goods and services.  The trustee cites only an unpublished order in *Krudy v. Chase Bank USA, N.A. (In re Rainmaker Group, Inc.)*, No. 12-ap-50104, 2013 Bankr. LEXIS 1483 (Bankr. S.D. Ind. April 9, 2013).  In *Krudy*, a chapter 7 trustee filed a "bare-bones" complaint alleging a fraudulent transfer claim against a corporate debtor's principals who had incurred corporate debt for personal purchases.  The court concluded that the trustee must be pursuing a constructive fraud claim under Indiana law and that he sufficiently pled the element of lack of reasonably equivalent value.  The court stated that "[f]raudulent transfer statutes exist to undo the damage done by bad-acting corporate principals who use the corporate credit card to incur personal debt and use corporate funds to pay for it." *Id*. at *7.  The court cited no authority for this statement.  It is both unsupported and incorrect.  As explained above and in myriad cases, the purpose of constructive fraudulent conveyance law is to ensure there was a *quid pro quo* for what the debtor gave.  The decision also is directly contrary to binding Seventh Circuit authority, discussed above, recognizing that repayment of a loan gives reasonably equivalent value for purposes of constructive fraudulent transfer law.  The *Krudy* order has no persuasive value.

Fraudulent conveyance law is grounded in equity and is designed to enable a trustee or creditors to avoid a transfer when the transferee received more from the debtor than the debtor received from the transferee. *Churchill,* 256 B.R. at 682 (Bankr. S.D.N.Y. 2000).  It is not designed to turn every vendor into an insurer to creditors against corporate malfeasance.  If the trustee could prevail on his constructive fraudulent transfer claim in this case, every party who

14

provides credit or sells goods could become in effect a guarantor of the debts of all purchasers who make inappropriate use of the goods purchased.  That is not the law, nor should it be.  Here, Mack received credit and the balance it owed was reduced with each payment to Capital One.  It also got the supplies from Menards that it paid for.  It received reasonably equivalent value from every view of the transactions.

The trustee has not pled facts that support the essential element of lack of reasonably equivalent value.  Nor will the trustee be able to amend to fix this defect; the premise of his claim is faulty.  His claim in Count 1 based on constructive fraud will be dismissed with prejudice.


3.      Actual Fraud

Capital One also seeks dismissal of the fraudulent transfer claim based on actual fraud in Count 2 of the amended complaint.  It argues that the trustee failed to allege a plausible claim with the particularity required by Rule 9(b).

The following standards apply to a motion to dismiss a fraud claim.  Rule 8(a) of the Federal Rules of Civil Procedure requires a "short and plain statement of the claim showing that the pleader is entitled to relief."  Fed. R. Civ. P. 8(a); Fed. R. Bankr. P. 8.  A complaint must clear "two easy-to-clear hurdles" to satisfy Rule 8(a).  *E.E.O.C. v. Concentra Health Servs.*, 496 F.3d 773, 776 (7th Cir. 2007).  First, the complaint must contain enough information to give the defendant "fair notice" of the claim.  *Reger Dev't. LLC v. Nat'l City Bank*, 592 F.3d 759, 764 (7th Cir. 2019).  The complaint need not make detailed factual allegations but there must be at least some facts supporting each element of the claim.  *Ashcroft v. Iqbal*, 556 U.S. 662, 678, 129

15

S.Ct. 1937, 1949-50 (2009). Second, the complaint must plausibly suggest that the plaintiff has

a right to relief, raising that right above the speculative level. *Concentra*, 496 F.3d at 776.

Satisfying this standard requires "more than an unadorned, the-defendant-unlawfully-harmed-me

accusation . . . . A pleading that offers . . . a formulaic recitation of the elements of a cause of

action will not do." *Id.* Put another way, "[t]hreadbare recitals of elements of cause of action,

supported by mere conclusory statements, do not suffice." *Id.* Plaintiffs may not "merely parrot

the statutory language of the claims they are pleading . . . rather than providing some specific

facts to ground those legal claims . . . ." *Brooks v. Ross*, 578 F.3d 574, 581 (7th Cir. 2009).

When alleging fraud, however, Rule 9(b) requires more. A plaintiff must "state with

particularity the circumstances constituting fraud . . . ." Fed. R. Civ. P. 9(b); Fed. R. Bankr. P.

7009. Particularity means "the who, what, when, where and how: the first paragraph of any

newspaper story." *Katz v. Household Int'l, Inc.*, 91 F.3d 1036, 1040 (7th Cir. 1996). The

particularity standard is "somewhat relaxed" for a bankruptcy trustee because he may lack

information that the debtor would have. *See, e.g., In re Grube*, 500 B.R. 764, 776 (Bankr. C.D.

Ill. 2013); *Marwil v. Oncale (In re Life Fund 5.1 LLC)*, No. 10-42, 2010 WL 2650024 (Bankr.

N.D. Ill. June 30, 2010). Nevertheless, the trustee must still comply with the "who, what, when,

where and how test" of particularity. *Life Fund 5.1*, 2010 WL 2650024 (fraudulent transfer

claims filed by a trustee were dismissed for failure to plead the precise amount of the transfer,

the date of the transfer, and the debtor from whose account the money was transferred).

Fraudulent intent may be shown through direct evidence or circumstantial evidence,

often referred to as "badges of fraud." As explained in *Frierdich v Mottaz*, "[d]irect proof of

actual intent to defraud is not required—indeed, it would be hard to come by—and a trustee can

16

prove actual intent by circumstantial evidence." 294 F.3d 864, 869-70 (7th Cir. 2002). Courts

often look to "badges of fraud" as circumstantial evidence. *Id*. These "badges" include:

whether the debtor retained possession or control of the property after the transfer, whether the

transferee shared a familial or other close relationship with the debtor, whether the debtor

received consideration for the transfer, whether the transfer was disclosed or concealed, whether

the debtor made the transfer before or after being threatened with suit by creditors, whether the

transfer involved substantially all of the debtor's assets, whether the debtor absconded, and

whether the debtor was or became solvent at the time of the transfer. *Id*.

Capital One argues that the trustee's actual fraud claim does not pass muster under these

standards. It contends that the amended complaint contains only conclusory allegations about a

fraudulent scheme to deplete Mack's assets and that there are no allegations connecting that

general scheme to the transactions with Capital One. The trustee responds that he has not only

alleged badges of fraud that provide circumstantial evidence of actual fraud, he has alleged an

"actual admission" of Mack's fraudulent intent through the statement of Workman to Byce.

The trustee has stated a claim for actual fraud with particularity, but just barely. The

lynchpin of his claim is the alleged threat by Workman to Byce that if American Residential did

not renegotiate the Agreement, Mack "would transfer its assets to related entities for nothing in

return to hinder American Residential's ability to exercise its legal remedies as a creditor or

otherwise." Amended Complaint ¶ 32. The trustee has provided enough of the who, what, and

when for this alleged statement to satisfy Rule 9(b).[1]

---

[1]The trustee also alleges another threat that Workman made to Byce - that Mack's
"special relationships with local authorities in Cook County and surrounding areas would
prevent American Residential from exercising management and control over its properties."

Capital One argues in reply that Workman's alleged threat does not match the trustee's allegations. Workman said that Mack would transfer its assets to related entities. Here, the payments were for legitimate credit card debt owed by Mack. Though the trustee did not have an opportunity to respond to this argument, he would undoubtedly say that Mack's purchase of goods that ultimately benefitted a different company is close enough to what Workman threatened to support his claim. The court agrees, but only because it must make all reasonable inferences in favor of the trustee.

Capital One also contends that this one alleged threat is insufficient to justify a fraud claim for many thousands of ordinary uses of the Capital One credit card. But the trustee supported his allegation about the Workman threat with various other allegations regarding the scheme to defraud. These allegations, described in more detail above, include that (1) the McClellands began creating many new entities to conduct the kind of business Mack had previously conducted, (2) they transferred real property owned by Mack to these new entities for no consideration, (3) Mack "drew down" on its own assets to benefit the other entities, (4) Mack paid contractors to do work on properties owned by the other entities, (5) Mack paid the loans of other entities, (6) Mack concealed all of these actions from American Residential by failing to provide the quarterly income statements required under the Agreement, and (7) the McClellands "extracted" at least $10.7 million in cash from Mack and the other entities.

_____

Amended Complaint ¶ 33. This alleged threat does not support the trustee's claim of actual fraud. First, it is not plausible that any owner of hundreds of properties would take this threat seriously. If anything, the implausibility of this alleged threat undermines the trustee's position that the other threat by Workman - that the Mack's assets would be gutted - should be taken seriously. Second, this threat does not fit the trustee's theory that Mack intended to defraud by depleting its assets in any event.

Some of these allegations could fall within the various badges of fraud discussed above.[2] None is made with any particularity or specifically connects the credit transactions with Capital One to the allegedly fraudulent scheme. But taken together, assuming they are true and making all reasonable inferences from them in favor of the trustee, the allegations in the amended complaint are just enough to allege a plausible claim for actual fraud with sufficient particularity to survive a motion to dismiss.

Capital One also points to various weaknesses and contradictions in the trustee's allegations that it contends undermine the plausibility of the claim. For example, up to half of the transactions described in Attachment B to the amended complaint occurred before the Workman threat in June 2014. The transactions go back to December 2012, when Mack's relationship with American Residential had just begun so Mack presumably had no fraudulent intent. And nothing in the complaint or the attachments distinguishes pre-threat transactions from post-threat transactions. The trustee has alleged, however, that the efforts to deplete assets began before the Workman threat. The court must assume this is true and make all reasonable inferences in favor of the trustee. The court need not make the unreasonable inference that Mack had fraudulent intent in December 2012, when it entered into its agreement with American Residential. It can reasonably be inferred, however, that Mack started acting with fraudulent intent at some point before or in June 2014. The court need not determine when that happened to conclude that the trustee stated a claim for at least some of the transactions alleged in the amended complaint.

---

[2]The allegations about the creation of new entities to hold newly purchased properties does not necessarily demonstrate a fraudulent intent, since the use of separate entities to hold different real properties is a widespread, legitimate business practice.

19

Capital One also contends that the $700,000 of the transactions for supplies that were allegedly used in properties owned by American Residential further undercut the trustee's theory that Mack was trying to defraud American Residential. This is true. Yet the court must make inferences in favor of the trustee and concludes that there is enough to allege a plausible claim based on actual fraudulent intent despite the obvious contradictions in the facts alleged.

Finally, Capital One argues, in effect, that it is not possible to state a claim for fraudulent transfer based on actual fraud to recover the repayment of antecedent debt unless the payments were made as part of a Ponzi scheme or to a corporate insider. It cites the *B.E.L.T.* decision, in which the court stated that it was unaware of any case from Illinois or any other state that concludes that a repayment of a debt to a third party was made with actual intent to defraud. 403 F.3d at 478. The trustee responds with the same argument he made regarding the constructive fraud claim: that there was no contention in *B.E.L.T* or the other cases cited by Capital One that the repaid debt itself was incurred with actual fraudulent intent. This is true, and while it makes no difference for a constructive fraud claim, it does matter for a claim based on actual fraud. The *B.E.L.T.* court stated that it found no cases concluding that a debt repayment was a fraudulent transfer based on actual fraud but it did not eliminate the possibility of such a claim being potentially valid. Instead, it analyzed the factual allegations in the complaint to determine if they stated a claim based on actual fraud. *Id.* The court concluded that the plaintiff failed to allege facts supporting any badges of fraud so it affirmed the district court's dismissal of the actual fraud claim. But the *B.E.L.T.* court's analysis recognized that it may be possible to state a fraudulent transfer claim based on actual intent to defraud even if the defendant provided value to the debtor by reducing debt. *See Brandt v. KLC Fin., Inc. (In re Equip. Acquisition Res., Inc.)*,

20

481 B.R. 422, 427 (Bankr. N.D. Ill. 2012) (explaining the differences between fraudulent transfer claims based on actual fraud versus constructive fraud).

The facts alleged in the amended complaint are not compelling but they are just sufficient for the trustee to proceed with his claim based on actual fraud. The motion to dismiss the claim in Count 2 against Capital One will be denied.

4.   <u>Affirmative Defense - For Value in Good Faith</u>

Capital One also argues that both of the fraudulent transfer claims against it should be dismissed because the allegations in the amended complaint establish Capital One's affirmative defense that it gave value in good faith to Mack. Section 548(c) provides that a trustee cannot recover transfers that may otherwise be constructively or actually fraudulent if they were received "for value and in good faith." 11 U.S.C. § 548(c). Illinois law provides a similar defense under the IUFTA. 740 ILCS 160/9(a). As discussed above, § 548(d) provides that value includes the satisfaction of an antecedent debt.

Capital One is correct that the allegations of the complaint establish that it provided value for purposes of this affirmative defense. The trustee acknowledges that the payments to Capital One decreased Mack's debt. Capital One argues that the factual allegations in the amended complaint also demonstrate its good faith. It acknowledges that to establish a transferee's good faith, it must appear "that the circumstances surrounding the transfers at issue would not have placed a reasonable person on inquiry notice of the alleged fraud." *Equip. Acquisition Res.*, 481 B.R. at 429. It contends that the factual circumstances alleged in the complaint "establish" that nothing would have placed Capital One on notice of Mack's alleged fraudulent scheme. It points

to the factual allegations discussed above that undercut the trustee's actual fraud claim, including that Exhibit B shows 12,000 ordinary transactions over the course of more than four years with no discernable change in transactions over time.

It is true that the trustee has not even argued that Capital One did *not* take the payments in good faith and the circumstances described in the amended complaint are consistent with Capital One's contention regarding good faith. Usually, however, the merits of an affirmative defense cannot be decided on a motion to dismiss. A plaintiff need not preemptively plead facts negating an affirmative defense. *Xechem, Inc. v. Bristol-Myers Squibb Co.*, 372 F.3d 899, 901 (7th Cir. 2004); *Equip. Acquisition Res.*, 481 B.R. at 429. While it is possible to plead oneself out of court by pleading "all the ingredients of an impenetrable defense," *Xechem*, 372 F.3d at 901, the trustee has not gone quite that far here. Though the facts alleged in the amended complaint support Capital One's contention that the payments were received in good faith, the trustee has not alleged enough specific facts to make it an "impenetrable defense."

Capital One is not entitled to dismissal of the fraudulent transfer claims based on its affirmative defense that it took for value and in good faith.

5.   Claims Against Menards

Capital One also argues that the trustee has not alleged any claims against Menards, which is not a party to Capital One's credit card agreement with Mack. Capital One contends that the trustee's allegations are focused solely on recovering the payments made to Capital One. The transfers described in Exhibit A to the amended complaint that the trustee seeks to recover were all made solely to Capital One. Menards is mentioned only in three places in the amended

22

complaint:  (1) the first sentence, which states that Mack "transferred $3,297,257.44 to Capital One N.A., Capital One Financial Corp, and Menard Inc. (collectively "Capital One")," (2) Paragraph 13, which states that Menard Inc. is a chain of home improvement stores, and (3) Paragraph 14, which states: "[i]n partnership with Capital One N.A. and Capital One Financial Corp., Menard offers a credit card for use in its stores."

Capital One is correct that the trustee has failed to allege any claims against Menards.  As Capital One argues, a plaintiff cannot simply lump defendants together in all the allegations of the complaint.  It must provide a factual basis to distinguish their conduct.  *See, e.g., Ôchre LLC v. Rockwell Architecture Planning & Decisn, P.C.,* No. 12-cv-2837, 2012 WL 6082387, at *6 (S.D.N.Y. Dec. 3, 2012) (quoting *Atuahene v. City of Hartford*, 10 Fed. App'x 33, 34 (2d Cir. 2001)) ("Where a complaint names multiple defendants, that complaint must provide a plausible factual basis to distinguish the conduct of each of the defendants")**.**  The trustee has failed to do this.  There are no allegations of any transfers to Menards that the trustee seeks to recover.  The trustee includes all three defendants - the two Capital One entities and Menards - in his "Capital One" defined term that he uses throughout the complaint as though they are the same or related entities.  They are not.  Menards is a separate corporation that is not related to the Capital One defendants.  The trustee has alleged no factual or legal basis for holding Menards liable for the payments from Mack to Capital One that he seeks to recover.

The trustee responds that he has "provided what allegations he could" about Menards, referring to the three times that Menards is mentioned in the amended complaint.  He then argues that "these events may be viewed as an integrated transaction."  Trustee Response, p. 15.  But he alleged no "events" and there are no allegations about "integrated transactions."  And the trustee

cites no authority that recognizes such a theory in a fraudulent transfer claim.  He cites only two cases that have nothing to do with fraudulent transfer law.

The trustee has not alleged any factual or legal basis for recovering from Menards.  The entire complaint against Menards will be dismissed.

6.      Conclusion

The trustee has failed to state a claim in Count 1 against Capital One for fraudulent transfer based on constructive fraud.  The defects in the claim cannot be fixed through amendment so it will be dismissed with prejudice.

The motion to dismiss the claim in Count 2 against Capital One for fraudulent transfer based on actual fraud will be denied.

All three claims against Menards will be dismissed.

Dated: November 16, 2020                              ENTERED:

_____
Carol A. Doyle
United States Bankruptcy Judge